| Number | Amount | Individual Victims | | | Business Victims |
|---|---|---|---|---|---|
| | | First Name | Middle Initial | Last Name | Business Name |
| | $ 1,650.00 | Ronald | A | Abelmann | |
| 1 | $ 1,650.00 | | | **Abelmann Total** | |
| | $ 1,650.00 | Gerard | A | Adamczyk, Jr. | |
| 2 | $ 1,650.00 | | | **Adamczyk, Jr. Total** | |
| | $ 925.00 | Vincent | | Agbottah | |
| 3 | $ 925.00 | | | **Agbottah Total** | |
| | $ 1,650.00 | Juan | Jose | Albarracin | |
| 4 | $ 1,650.00 | | | **Albarracin Total** | |
| | $ 925.00 | David | | Allen | |
| 5 | $ 925.00 | | | **Allen Total** | |
| | $ 925.00 | Daniel | W | Alvarez | |
| 6 | $ 925.00 | | | **Alvarez Total** | |
| | $ 925.00 | Siddarth | | Anandalingam | |
| 7 | $ 925.00 | | | **Anandalingam Total** | |
| | $ 925.00 | Jonathan | G | Anderson | |
| 8 | $ 925.00 | | | **Anderson Total** | |
| | $ 925.00 | Irving | | Aranda-Salva | |
| 9 | $ 925.00 | | | **Aranda-Salva Total** | |
| | $ 925.00 | Jennifer | L | Ashby | |
| 10 | $ 925.00 | | | **Ashby Total** | |
| | $ 1,650.00 | Lisa | | Assoni | |
| 11 | $ 1,650.00 | | | **Assoni Total** | |
| | $ 925.00 | Robert | | Avellino | |
| 12 | $ 925.00 | | | **Avellino Total** | |
| | $ 1,650.00 | Sarah | | Bakhiet | |
| 13 | $ 1,650.00 | | | **Bakhiet Total** | |
| | $ 925.00 | David | L | Barker | |
| 14 | $ 925.00 | | | **Barker Total** | |
| | $ 1,650.00 | Convetta | | Basile | |
| 15 | $ 1,650.00 | | | **Basile Total** | |
| | $ 925.00 | Eric | M | Bendjouya | |
| 16 | $ 925.00 | | | **Bendjouya Total** | |
| | $ 1,650.00 | Richard | | Bennett | |
| 17 | $ 1,650.00 | | | **Bennett Total** | |
| | $ 925.00 | Doug | | Berdie | |
| 18 | $ 925.00 | | | **Berdie Total** | |
| | $ 925.00 | Janet | L | Berman | |
| 19 | $ 925.00 | | | **Berman Total** | |
| | $ 925.00 | Collin | | Bernsen | |
| 20 | $ 925.00 | | | **Bernsen Total** | |
| | $ 925.00 | Yoko | | Besch | |
| 21 | $ 925.00 | | | **Besch Total** | |
| | $ 925.00 | Jacques | | Bloomfield | |
| 22 | $ 925.00 | | | **Bloomfield Total** | |
| | $ 1,650.00 | Allen | | Bombart | |
| 23 | $ 1,650.00 | | | **Bombart Total** | |
| | $ 925.00 | Karen | | Boucher | |
| 24 | $ 925.00 | | | **Boucher Total** | |
| | $ 925.00 | Marlon | | Boyd | |
| 25 | $ 925.00 | | | **Boyd Total** | |
| | $ 925.00 | Cary | C | Brace | |
| 26 | $ 925.00 | | | **Brace Total** | |
| | $ 925.00 | Eugene | | Bradley | |

| 27 | $ | 925.00 | | | **Bradley Total** |
| | $ | 1,650.00 | Barbara | | Bridges |
| 28 | $ | 1,650.00 | | | **Bridges Total** |
| | $ | 1,650.00 | Emily | | Brock |
| 29 | $ | 1,650.00 | | | **Brock Total** |
| | $ | 925.00 | Bobbi | S | Brooks |
| 30 | $ | 925.00 | | | **Brooks Total** |
| | $ | 925.00 | Allen | E | Brown |
| 31 | $ | 925.00 | | | **Brown Total** |
| | $ | 1,250.00 | Blondell | W | Browning |
| 32 | $ | 1,250.00 | | | **Browning Total** |
| | $ | 925.00 | William | | Bystrom |
| 33 | $ | 925.00 | | | **Bystrom Total** |
| | $ | 1,650.00 | Craig | | Cafro |
| 34 | $ | 1,650.00 | | | **Cafro Total** |
| | $ | 1,250.00 | Gerard | J. | Cahill |
| | $ | 1,250.00 | Gerard | J. | Cahill |
| 35 | $ | 2,500.00 | | | **Cahill Total** |
| | $ | 1,650.00 | Mary | | Callahan Elliott |
| 36 | $ | 1,650.00 | | | **Callahan Elliott Total** |
| | $ | 1,575.00 | Pippa | S | Calland |
| 37 | $ | 1,575.00 | | | **Calland Total** |
| | $ | 1,650.00 | Daniel | | Calvin |
| 38 | $ | 1,650.00 | | | **Calvin Total** |
| | $ | 925.00 | Frederick | | Carlstrom |
| 39 | $ | 925.00 | | | **Carlstrom Total** |
| | $ | 1,650.00 | Kenneth | P | Carney |
| 40 | $ | 1,650.00 | | | **Carney Total** |
| | $ | 1,250.00 | Colin | | Carroll |
| 41 | $ | 1,250.00 | | | **Colin Carroll Total** |
| | $ | 925.00 | Philip | R | Carroll |
| 42 | $ | 925.00 | | | **Phillip Carroll Total** |
| | $ | 925.00 | Coreine | | Case-Minners |
| 43 | $ | 925.00 | | | **Case-Minners Total** |
| | $ | 1,650.00 | Onofre | | Castaneda |
| 44 | $ | 1,650.00 | | | **Castaneda Total** |
| | $ | 925.00 | Barbara | | Castle |
| 45 | $ | 925.00 | | | **Castle Total** |
| | $ | 1,650.00 | Charles | | Chackel |
| 46 | $ | 1,650.00 | | | **Chackel Total** |
| | $ | 925.00 | Chih | C | Chang |
| 47 | $ | 925.00 | | | **Chang Total** |
| | $ | 925.00 | Laurenece | | Chaset |
| 48 | $ | 925.00 | | | **Chaset Total** |
| | $ | 925.00 | James | | Chilton |
| 49 | $ | 925.00 | | | **Chilton Total** |
| | $ | 1,350.00 | Sittichok | | Chitpedakorn |
| 50 | $ | 1,350.00 | | | **Chitpedakorn Total** |
| | $ | 1,650.00 | Nat | | Choate |
| 51 | $ | 1,650.00 | | | **Choate Total** |
| | $ | 925.00 | Perry | M | Christensen |
| 52 | $ | 925.00 | | | **Christensen Total** |
| | $ | 925.00 | Cheryl | A. | Clark |
| 53 | $ | 925.00 | | | **Clark Total** |
| | $ | 925.00 | Gary | | Clemmons |
| 54 | $ | 925.00 | | | **Clemmons Total** |
| | $ | 1,250.00 | Tim | | Clepper |

| | | | | | |
|---|---|---|---|---|---|
| 55 | $ | 1,250.00 | | | **Clepper Total** |
| | $ | 925.00 | Kenneth | | Coe |
| 56 | $ | 925.00 | | | **Coe Total** |
| | $ | 925.00 | Kevin | M | Connolly |
| 57 | $ | 925.00 | | | **Connolly Total** |
| | $ | 925.00 | James | L | Cook |
| 58 | $ | 925.00 | | | **Cook Total** |
| | $ | 925.00 | Sandra | | Corder |
| 59 | $ | 925.00 | | | **Corder Total** |
| | $ | 1,250.00 | Elizabeth | M | Corwin |
| 60 | $ | 1,250.00 | | | **Corwin Total** |
| | $ | 925.00 | L Nita | J | Cousin |
| 61 | $ | 925.00 | | | **Cousin Total** |
| | $ | 925.00 | Jeffrey | D | Craddock |
| 62 | $ | 925.00 | | | **Craddock Total** |
| | $ | 925.00 | Brian | | Cruz |
| 63 | $ | 925.00 | | | **Cruz Total** |
| | $ | 925.00 | Patrick | J | Dahl |
| 64 | $ | 925.00 | | | **Dahl Total** |
| | $ | 925.00 | Patricia | | Dammier |
| 65 | $ | 925.00 | | | **Dammier Total** |
| | $ | 925.00 | Douglas | | Daniel |
| 66 | $ | 925.00 | | | **Daniel Total** |
| | $ | 925.00 | Patti | | Davis |
| 67 | $ | 925.00 | | | **Patti Davis Total** |
| | $ | 925.00 | Timothy | A | Davis |
| 68 | $ | 925.00 | | | **Timothy Davis Total** |
| | $ | 2,500.00 | John | H | Dean |
| 69 | $ | 2,500.00 | | | **Dean Total** |
| | $ | 1,650.00 | Drew | S | Debrey |
| 70 | $ | 1,650.00 | | | **Debrey Total** |
| | $ | 1,650.00 | Meghan | L. | Deffenbaugh |
| 71 | $ | 1,650.00 | | | **Deffenbaugh Total** |
| | $ | 925.00 | Paulette | A | Delapenha |
| 72 | $ | 925.00 | | | **Delapenha Total** |
| | $ | 925.00 | Anthony | J | Demarco |
| 73 | $ | 925.00 | | | **Demarco Total** |
| | $ | 925.00 | James | M | Demetrakis |
| 74 | $ | 925.00 | | | **Demetrakis Total** |
| | $ | 925.00 | Denise | M | Desimone |
| 75 | $ | 925.00 | | | **Desimone Total** |
| | $ | 1,650.00 | Anthony | | Disimone |
| 76 | $ | 1,650.00 | | | **Disimone Total** |
| | $ | 925.00 | Brett | | Dixon |
| 77 | $ | 925.00 | | | **Dixon Total** |
| | $ | 925.00 | Stephen | J | Dobi |
| 78 | $ | 925.00 | | | **Dobi Total** |
| | $ | 925.00 | Phelim | | Dolan |
| 79 | $ | 925.00 | | | **Dolan Total** |
| | $ | 925.00 | Samuel | | Dubinsky |
| | $ | 925.00 | Samuel | | Dubinsky |
| 80 | $ | 1,850.00 | | | **Dubinsky Total** |
| | $ | 925.00 | Patrick | M | Durbin |
| 81 | $ | 925.00 | | | **Durbin Total** |
| | $ | 925.00 | Alan | J. | Edwards |
| 82 | $ | 925.00 | | | **Alan Edward Total** |
| | $ | 1,250.00 | Jim | | Edwards |

| 83 | $ | 1,250.00 | | | **Jim Edwards Total** |
| | $ | 925.00 | Karri | | Emly |
| 84 | $ | 925.00 | | | **Emly Total** |
| | $ | 890.00 | Thomas | K | Emonds |
| 85 | $ | 890.00 | | | **Emonds Total** |
| | $ | 890.00 | Trudee | | Ettlinger |
| 86 | $ | 890.00 | | | **Ettlinger Total** |
| | $ | 1,250.00 | Sherise | | Eways |
| 87 | $ | 1,250.00 | | | **Eways Total** |
| | $ | 850.00 | Stephen | Z | Fadem |
| | $ | 850.00 | Stephen | Z | Fadem |
| 88 | $ | 1,700.00 | | | **Fadem Total** |
| | $ | 1,650.00 | J | | Fagan |
| 89 | $ | 1,650.00 | | | **Fagan Total** |
| | $ | 925.00 | Mike | | Fenocketti |
| 90 | $ | 925.00 | | | **Fenocketti Total** |
| | $ | 925.00 | Andrew | A | Ferguson |
| 91 | $ | 925.00 | | | **Ferguson Total** |
| | $ | 1,650.00 | Susan | L. | Finley |
| 92 | $ | 1,650.00 | | | **Finley Total** |
| | $ | 1,650.00 | Joshua | C | Fisher |
| 93 | $ | 1,650.00 | | | **Fisher Total** |
| | $ | 1,650.00 | Pamela | T | Fleming |
| 94 | $ | 1,650.00 | | | **Fleming Total** |
| | $ | 925.00 | Mary | K | Florian |
| 95 | $ | 925.00 | | | **Florian Total** |
| | $ | 925.00 | Steven | S | Garfinkel |
| 96 | $ | 925.00 | | | **Garfinkel Total** |
| | $ | 925.00 | Thomas | | Garland |
| 97 | $ | 925.00 | | | **Garland Total** |
| | $ | 925.00 | George | A | Gay |
| 98 | $ | 925.00 | | | **Gay Total** |
| | $ | 2,500.00 | Stephen | J | Getsy |
| 99 | $ | 2,500.00 | | | **Getsy Total** |
| | $ | 325.00 | Catherine | J | Gibson |
| 100 | $ | 325.00 | | | **Gibson Total** |
| | $ | 1,250.00 | Robert | | Gillespie |
| 101 | $ | 1,250.00 | | | **Gillespie Total** |
| | $ | 925.00 | Teresa | | Goldberg |
| 102 | $ | 925.00 | | | **Goldberg Total** |
| | $ | 925.00 | Derek | H | Golding |
| 103 | $ | 925.00 | | | **Golding Total** |
| | $ | 925.00 | Paulette | S | Goll |
| 104 | $ | 925.00 | | | **Goll Total** |
| | $ | 925.00 | Theresa | A | Gonnella |
| 105 | $ | 925.00 | | | **Gonnella Total** |
| | $ | 1,650.00 | Charles | J. | Goodis |
| 106 | $ | 1,650.00 | | | **Goodis Total** |
| | $ | 1,650.00 | Robert | P. | Gould |
| 107 | $ | 1,650.00 | | | **Gould Total** |
| | $ | 1,650.00 | David | | Green |
| 108 | $ | 1,650.00 | | | **David Green Total** |
| | $ | 925.00 | Michael | | Green |
| 109 | $ | 925.00 | | | **Michael Green Total** |
| | $ | 1,650.00 | J. Michael | | Griffith |
| 110 | $ | 1,650.00 | | | **Griffith Total** |

| | | | | | |
|---|---|---|---|---|---|
| | $ | 925.00 | Susan | R | Grimaldi |
| 111 | $ | 925.00 | | | **Grimaldi Total** |
| | $ | 925.00 | Felix | G | Guardiola Diaz |
| 112 | $ | 925.00 | | | **Guardiola Diaz Total** |
| | $ | 1,600.00 | Carroll | S | Haberstock |
| 113 | $ | 1,600.00 | | | **Haberstock Total** |
| | $ | 925.00 | Barbara | D | Hall |
| 114 | $ | 925.00 | | | **Hall Total** |
| | $ | 925.00 | Benjamin | | Halter |
| 115 | $ | 925.00 | | | **Halter Total** |
| | $ | 1,650.00 | Bill | | Hang |
| 116 | $ | 1,650.00 | | | **Hang Total** |
| | $ | 925.00 | Richard | W | Harris |
| 117 | $ | 925.00 | | | **Harris Total** |
| | $ | 925.00 | Natalie | G | Hazen |
| 118 | $ | 925.00 | | | **Hazen Total** |
| | $ | 925.00 | Harold | | Hellinger |
| 119 | $ | 925.00 | | | **Hellinger Total** |
| | $ | 1,650.00 | David | M | Herzog |
| 120 | $ | 1,650.00 | | | **Herzog Total** |
| | $ | 1,650.00 | Rebekah | T | Hill |
| 121 | $ | 1,650.00 | | | **Hill Total** |
| | $ | 925.00 | William | R | Hoftiezer |
| 122 | $ | 925.00 | | | **Hoftiezer Total** |
| | $ | 1,850.00 | Gregory | A. | Hogle |
| 123 | $ | 1,850.00 | | | **Hogle Total** |
| | $ | 1,650.00 | Margaret | E | Holben |
| 124 | $ | 1,650.00 | | | **Holben Total** |
| | $ | 925.00 | Douglas | F | Hopkins |
| 125 | $ | 925.00 | | | **Hopkins Total** |
| | $ | 1,650.00 | Philip | L | Horstmann |
| 126 | $ | 1,650.00 | | | **Horstmann Total** |
| | $ | 925.00 | Joseph | R | Hudicka |
| 127 | $ | 925.00 | | | **Hudicka Total** |
| | $ | 1,650.00 | Helen | B | Hulen |
| 128 | $ | 1,650.00 | | | **Helen Hulen Total** |
| | $ | 925.00 | J | B | Hulen |
| 129 | $ | 925.00 | | | **J.B. Hulen Total** |
| | $ | 925.00 | Barbara | | Hurley |
| 130 | $ | 925.00 | | | **Hurley Total** |
| | $ | 925.00 | Jonkeo | D | Ingels |
| 131 | $ | 925.00 | | | **Ingels Total** |
| | $ | 1,250.00 | Fernando | A. | Isart |
| 132 | $ | 1,250.00 | | | **Isart Total** |
| | $ | 925.00 | Mehrdad | | Jahedshoar |
| 133 | $ | 925.00 | | | **Jahedshoar Total** |
| | $ | 1,650.00 | James | G | Janos |
| 134 | $ | 1,650.00 | | | **Janos Total** |
| | $ | 1,650.00 | Robert | G | Jones |
| 135 | $ | 1,650.00 | | | **Jones Total** |
| | $ | 925.00 | Shawn | D | Joseph |
| 136 | $ | 925.00 | | | **Joseph Total** |
| | $ | 925.00 | Peter | | Joshua |
| 137 | $ | 925.00 | | | **Joshua Total** |
| | $ | 925.00 | Lisa | | JunXi |
| 138 | $ | 925.00 | | | **JunXi Total** |

| | $ | Amount | First | Initial | Last |
|---|---|---|---|---|---|
| | $ | 1,650.00 | Nancy | K | Kato |
| 139 | $ | 1,650.00 | | | **Kato Total** |
| | $ | 925.00 | Caren | | Katy |
| 140 | $ | 925.00 | | | **Katy Total** |
| | $ | 925.00 | Ricky | E | Kauget |
| 141 | $ | 925.00 | | | **Kauget Total** |
| | $ | 925.00 | Bijan | | Kazemi |
| 142 | $ | 925.00 | | | **Kazemi Total** |
| | $ | 1,250.00 | Michael | R | Kilrain |
| 143 | $ | 1,250.00 | | | **Kilrain Total** |
| | $ | 925.00 | Hannah | G | Kim |
| 144 | $ | 925.00 | | | **Kim Total** |
| | $ | 925.00 | Gramm | J | KLEIN |
| 145 | $ | 925.00 | | | **KLEIN Total** |
| | $ | 925.00 | Larry | J. | Korfhage |
| 146 | $ | 925.00 | | | **Korfhage Total** |
| | $ | 925.00 | Robert | S. | Korpanty |
| 147 | $ | 925.00 | | | **Korpanty Total** |
| | $ | 325.00 | Janet | E | Kruskamp-Pogue |
| 148 | $ | 325.00 | | | **Kruskamp-Pogue Total** |
| | $ | 925.00 | Tammy | | LaBrake |
| 149 | $ | 925.00 | | | **LaBrake Total** |
| | $ | 925.00 | Harold | | Lang |
| 150 | $ | 925.00 | | | **Lang Total** |
| | $ | 925.00 | Neal | B | Lawson |
| 151 | $ | 925.00 | | | **Lawson Total** |
| | $ | 1,000.00 | Jeffrey | | Lazare |
| | $ | 650.00 | Jeffrey | | Lazare |
| 152 | $ | 1,650.00 | | | **Lazare Total** |
| | $ | 1,650.00 | Kevin | C | Leap |
| 153 | $ | 1,650.00 | | | **Leap Total** |
| | $ | 50.00 | Alan | | Lee, Jr. |
| 154 | $ | 50.00 | | | **Lee, Jr. Total** |
| | $ | 925.00 | Dan | | Lentz |
| 155 | $ | 925.00 | | | **Lentz Total** |
| | $ | 925.00 | Joseph | | Lenzi |
| 156 | $ | 925.00 | | | **Lenzi Total** |
| | $ | 2,225.00 | Alexander | | Lewis |
| 157 | $ | 2,225.00 | | | **Lewis Total** |
| | $ | 925.00 | Eileen | | Lewis-Lurin |
| 158 | $ | 925.00 | | | **Lewis-Lurin Total** |
| | $ | 925.00 | Jane | E | Li-Conrad |
| 159 | $ | 925.00 | | | **Li-Conrad Total** |
| | $ | 995.00 | Robert | | Locker |
| 160 | $ | 995.00 | | | **Locker Total** |
| | $ | 925.00 | Jessica | | Long |
| 161 | $ | 925.00 | | | **Jessica Long Total** |
| | $ | 925.00 | John | A. | Long |
| 162 | $ | 925.00 | | | **John Long Total** |
| | $ | 925.00 | Carol | | Look |
| 163 | $ | 925.00 | | | **Look Total** |
| | $ | 925.00 | Lynn | | Lopucki |
| 164 | $ | 925.00 | | | **Lopucki Total** |
| | $ | 1,650.00 | Vicki | V | Lott |
| 165 | $ | 1,650.00 | | | **Lott Total** |
| | $ | 925.00 | Bentley | | Louviere |

| | | | | | |
|---|---|---|---|---|---|
| 166 | $ | 925.00 | | | **Louviere Total** |
| | $ | 1,550.00 | Annemarie | P. | Lyons |
| 167 | $ | 1,550.00 | | | **Annemarie Lyons Total** |
| | $ | 1,650.00 | Donald | R | Lyons |
| 168 | $ | 1,650.00 | | | **Donald Lyons Total** |
| | $ | 925.00 | Gretchen | L | MacCarrick |
| 169 | $ | 925.00 | | | **MacCarrick Total** |
| | $ | 925.00 | Madelyn | J | MacLeery |
| 170 | $ | 925.00 | | | **MacLeery Total** |
| | $ | 850.00 | Yuki | | Maekawa-Ledbetter |
| 171 | $ | 850.00 | | | **Maekawa-Ledbetter Total** |
| | $ | 600.00 | Shane | | Markham |
| | $ | 325.00 | Shane | | Markham |
| 172 | $ | 925.00 | | | **Markham Total** |
| | $ | 1,650.00 | Michael | B. | Martin |
| 173 | $ | 1,650.00 | | | **Martin Total** |
| | $ | 925.00 | Andrew | J | Matthews |
| 174 | $ | 925.00 | | | **Matthews Total** |
| | $ | 1,650.00 | Jason | | Mazzola |
| 175 | $ | 1,650.00 | | | **Mazzola Total** |
| | $ | 1,650.00 | Nancy | A. | McDowell |
| 176 | $ | 1,650.00 | | | **McDowell Total** |
| | $ | 1,650.00 | C. | Matthew | McMahon |
| 177 | $ | 1,650.00 | | | **McMahon Total** |
| | $ | 2,500.00 | Dave | | Meltzer |
| 178 | $ | 2,500.00 | | | **Meltzer Total** |
| | $ | 925.00 | Marivel | | Mendez |
| 179 | $ | 925.00 | | | **Mendez Total** |
| | $ | 925.00 | Daniel | | Messenger |
| 180 | $ | 925.00 | | | **Messenger Total** |
| | $ | 925.00 | Eden | M | Miller |
| 181 | $ | 925.00 | | | **Miller Total** |
| | $ | 925.00 | James | A | Milton |
| 182 | $ | 925.00 | | | **Milton Total** |
| | $ | 925.00 | Gerrie | A | Mohr |
| 183 | $ | 925.00 | | | **Mohr Total** |
| | $ | 1,650.00 | Denise | | Moore |
| 184 | $ | 1,650.00 | | | **Moore Total** |
| | $ | 925.00 | Tad | K | Morlan |
| 185 | $ | 925.00 | | | **Morlan Total** |
| | $ | 1,650.00 | Michael | T | Motley |
| 186 | $ | 1,650.00 | | | **Motley Total** |
| | $ | 1,650.00 | Gary | | Motykie |
| 187 | $ | 1,650.00 | | | **Motykie Total** |
| | $ | 925.00 | Robert | S | Motz |
| 188 | $ | 925.00 | | | **Motz Total** |
| | $ | 1,650.00 | Alvin | Y | Muramoto |
| 189 | $ | 1,650.00 | | | **Muramoto Total** |
| | $ | 1,250.00 | Guillermo | | Mutis |
| 190 | $ | 1,250.00 | | | **Mutis Total** |
| | $ | 765.00 | Ellen | E | Myers |
| 191 | $ | 765.00 | | | **Myers Total** |
| | $ | 925.00 | B | | Nagelberg |
| 192 | $ | 925.00 | | | **Nagelberg Total** |
| | $ | 925.00 | Janice | | Nathan |
| 193 | $ | 925.00 | | | **Nathan Total** |

| | | | First | M.I. | Last |
|---|---|---|---|---|---|
| | $ | 925.00 | Artur | | Nazarov |
| 194 | $ | 925.00 | | | **Nazarov Total** |
| | $ | 925.00 | Tonia | | Nelson |
| 195 | $ | 925.00 | | | **Nelson Total** |
| | $ | 925.00 | Mary | L | Neuru |
| 196 | $ | 925.00 | | | **Neuru Total** |
| | $ | 1,650.00 | Neil | A. | Newman |
| 197 | $ | 1,650.00 | | | **Newman Total** |
| | $ | 925.00 | Weng Chai | | Ng |
| 198 | $ | 925.00 | | | **Ng Total** |
| | $ | 925.00 | Danila | | Nicolas |
| 199 | $ | 925.00 | | | **Nicolas Total** |
| | $ | 925.00 | Torsten | | Nilson |
| 200 | $ | 925.00 | | | **Nilson Total** |
| | $ | 925.00 | Edwin | O | Nyamwala |
| 201 | $ | 925.00 | | | **Nyamwala Total** |
| | $ | 925.00 | Elaine | | Olshanetsky |
| 202 | $ | 925.00 | | | **Olshanetsky Total** |
| | $ | 1,185.00 | Frank | | Osbourne |
| 203 | $ | 1,185.00 | | | **Osbourne Total** |
| | $ | 1,250.00 | Dean | | Owen |
| 204 | $ | 1,250.00 | | | **Owen Total** |
| | $ | 925.00 | Laura | | Parker |
| 205 | $ | 925.00 | | | **Parker Total** |
| | $ | 1,575.00 | Kim | | Payne |
| 206 | $ | 1,575.00 | | | **Payne Total** |
| | $ | 2,500.00 | Robert | S | Perkin |
| 207 | $ | 2,500.00 | | | **Perkin Total** |
| | $ | 2,775.00 | Cheryl | L | Phillips |
| 208 | $ | 2,775.00 | | | **Phillips Total** |
| | $ | 925.00 | Gary | D | Piaget |
| 209 | $ | 925.00 | | | **Piaget Total** |
| | $ | 925.00 | Dulces | | Pigui |
| 210 | $ | 925.00 | | | **Pigui Total** |
| | $ | 1,250.00 | Massimiliano | | Pincione |
| 211 | $ | 1,250.00 | | | **Pincione Total** |
| | $ | 925.00 | William | R. | Plock |
| 212 | $ | 925.00 | | | **Plock Total** |
| | $ | 1,650.00 | Melati | J | Pohan |
| 213 | $ | 1,650.00 | | | **Pohan Total** |
| | $ | 1,650.00 | Craig | A. | Ponzio |
| 214 | $ | 1,650.00 | | | **Ponzio Total** |
| | $ | 925.00 | Afshin | | Pourasgheri |
| 215 | $ | 925.00 | | | **Pourasgheri Total** |
| | $ | 1,250.00 | Ralph | J | Price |
| 216 | $ | 1,250.00 | | | **Price Total** |
| | $ | 890.00 | Nora | F | Quinn |
| 217 | $ | 890.00 | | | **Quinn Total** |
| | $ | 925.00 | Anthony | M | Rawls-Riley |
| 218 | $ | 925.00 | | | **Rawls-Riley Total** |
| | $ | 925.00 | Larry | | Reinmuth |
| 219 | $ | 925.00 | | | **Reinmuth Total** |
| | $ | 925.00 | Jennifer | | Ridgeway |
| 220 | $ | 925.00 | | | **Ridgeway Total** |
| | $ | 925.00 | Michael | T | Rizzo |
| 221 | $ | 925.00 | | | **Rizzo Total** |

|  |  |  |  |  |
|---|---|---|---|---|
|  | $ | 925.00 | Karla |  | Robertson |
| 222 | $ | 925.00 |  |  | **Robertson Total** |
|  | $ | 2,500.00 | Eileen | M | Rogers |
| 223 | $ | 2,500.00 |  |  | **Rogers Total** |
|  | $ | 925.00 | Michael | A. | Roman |
| 224 | $ | 925.00 |  |  | **Roman Total** |
|  | $ | 925.00 | Irving |  | Rothman |
| 225 | $ | 925.00 |  |  | **Rothman Total** |
|  | $ | 925.00 | Keith |  | Rubinstein |
| 226 | $ | 925.00 |  |  | **Rubinstein Total** |
|  | $ | 925.00 | Maria |  | Russi |
| 227 | $ | 925.00 |  |  | **Russi Total** |
|  | $ | 1,650.00 | Gregory | S | Sager |
| 228 | $ | 1,650.00 |  |  | **Sager Total** |
|  | $ | 925.00 | Randolph |  | Saint Martin |
| 229 | $ | 925.00 |  |  | **Saint Martin Total** |
|  | $ | 1,650.00 | Coy |  | Sanders |
| 230 | $ | 1,650.00 |  |  | **Sanders Total** |
|  | $ | 925.00 | Arnold | L. | Santos |
|  | $ | 925.00 | Arnold | L. | Santos |
| 231 | $ | 1,850.00 |  |  | **Santos Total** |
|  | $ | 1,850.00 | Elsa | M | Sardeira |
| 232 | $ | 1,850.00 |  |  | **Sardeira Total** |
|  | $ | 1,250.00 | Camilla | V | Saulsbury |
| 233 | $ | 1,250.00 |  |  | **Saulsbury Total** |
|  | $ | 1,650.00 | Ronald | W | Schuelke |
| 234 | $ | 1,650.00 |  |  | **Schuelke Total** |
|  | $ | 925.00 | Brett |  | Schwartz |
| 235 | $ | 925.00 |  |  | **Schwartz Total** |
|  | $ | 925.00 | Edward |  | Searfoss |
| 236 | $ | 925.00 |  |  | **Searfoss Total** |
|  | $ | 925.00 | Vatsal |  | Shah |
| 237 | $ | 925.00 |  |  | **Shah Total** |
|  | $ | 1,250.00 | Leslie |  | Shapiro |
| 238 | $ | 1,250.00 |  |  | **Shapiro Total** |
|  | $ | 925.00 | Judith | A | Shappell |
| 239 | $ | 925.00 |  |  | **Shappell Total** |
|  | $ | 925.00 | Patricia | E | Shaw |
| 240 | $ | 925.00 |  |  | **Shaw Total** |
|  | $ | 925.00 | James |  | Shevlin |
| 241 | $ | 925.00 |  |  | **Shevlin Total** |
|  | $ | 925.00 | Douglas |  | Sikora |
| 242 | $ | 925.00 |  |  | **Sikora Total** |
|  | $ | 925.00 | Analucia |  | Silva |
| 243 | $ | 925.00 |  |  | **Silva Total** |
|  | $ | 925.00 | Clifford | H | Singer |
| 244 | $ | 925.00 |  |  | **Singer Total** |
|  | $ | 1,250.00 | Brian | F | Smith |
| 245 | $ | 1,250.00 |  |  | **Brian Smith Total** |
|  | $ | 925.00 | David | O | Smith |
| 246 | $ | 925.00 |  |  | **David Smith Total** |
|  | $ | 1,650.00 | Rolf |  | Smith |
|  | $ | 1,650.00 | Rolf |  | Smith |
| 247 | $ | 3,300.00 |  |  | **Rolf Smith Total** |
|  | $ | 925.00 | Inocencio | S | Soria |
| 248 | $ | 925.00 |  |  | **Soria Total** |

| | | | | | |
|---|---|---|---|---|---|
| | $ | 925.00 | Bruce | B | Southard |
| 249 | $ | 925.00 | | | **Southard Total** |
| | $ | 1,650.00 | Larry | D | Stacy |
| 250 | $ | 1,650.00 | | | **Stacy Total** |
| | $ | 1,650.00 | John | L | Sterling |
| 251 | $ | 1,650.00 | | | **Sterling Total** |
| | $ | 925.00 | Kimberly | | Stevens |
| 252 | $ | 925.00 | | | **Stevens Total** |
| | $ | 1,250.00 | Jeffrey | A. | Stolz |
| 253 | $ | 1,250.00 | | | **Stolz Total** |
| | $ | 925.00 | Stephanie | | Storm |
| 254 | $ | 925.00 | | | **Storm Total** |
| | $ | 925.00 | Jana | C | Sullinger |
| 255 | $ | 925.00 | | | **Sullinger Total** |
| | $ | 925.00 | Mary | B. | Sullivan |
| 256 | $ | 925.00 | | | **Sullivan Total** |
| | $ | 925.00 | Robert | D | Swift |
| 257 | $ | 925.00 | | | **Swift Total** |
| | $ | 925.00 | Pamela | J | Tavares |
| 258 | $ | 925.00 | | | **Tavares Total** |
| | $ | 1,650.00 | Ida | M | Thomas |
| 259 | $ | 1,650.00 | | | **Ida Thomas Total** |
| | $ | 925.00 | Salmon | S | Thomas |
| 260 | $ | 925.00 | | | **Salmon Thomas Total** |
| | $ | 925.00 | Victor | A | Thomason |
| 261 | $ | 925.00 | | | **Thomason Total** |
| | $ | 925.00 | Andrea | Ruth | Thompson |
| 262 | $ | 925.00 | | | **Andrea R. Thompson Total** |
| | $ | 925.00 | Robin | | Thompson |
| 263 | $ | 925.00 | | | **Robin Thompson Total** |
| | $ | 925.00 | Tim | | Tierney |
| 264 | $ | 925.00 | | | **Tierney Total** |
| | $ | 1,250.00 | Kenneth | H | Todd |
| 265 | $ | 1,250.00 | | | **Todd Total** |
| | $ | 925.00 | Jacqueline | H. | Tran |
| 266 | $ | 925.00 | | | **Tran Total** |
| | $ | 925.00 | Jason | P | Tsang |
| 267 | $ | 925.00 | | | **Tsang Total** |
| | $ | 925.00 | Lauren | | Unger |
| 268 | $ | 925.00 | | | **Unger Total** |
| | $ | 1,515.00 | Christine | | Upchurch |
| 269 | $ | 1,515.00 | | | **Upchurch Total** |
| | $ | 925.00 | Matthew | D | Van Auken |
| 270 | $ | 925.00 | | | **Van Auken Total** |
| | $ | 1,575.00 | Lisa | | Van Gemert |
| 271 | $ | 1,575.00 | | | **Van Gemert Total** |
| | $ | 925.00 | Rhianna | P | VanBurren |
| 272 | $ | 925.00 | | | **VanBurren Total** |
| | $ | 925.00 | Timm | | Vandarelli |
| 273 | $ | 925.00 | | | **Vandarelli Total** |
| | $ | 925.00 | Rina | | Vannas |
| 274 | $ | 925.00 | | | **Vannas Total** |
| | $ | 925.00 | Aleksandr | | Volohhonski |
| 275 | $ | 925.00 | | | **Volohhonski Total** |
| | $ | 925.00 | Roger | V | Vullo |
| 276 | $ | 925.00 | | | **Vullo Total** |

|     |    |          |           |     |                                                 |
|-----|----|----------|-----------|-----|-------------------------------------------------|
|     | $  | 925.00   | Jiaping   |     | Wang                                            |
| 277 | $  | 925.00   |           |     | **Wang Total**                                  |
|     | $  | 1,650.00 | Carrie    | F   | Weir                                            |
| 278 | $  | 1,650.00 |           |     | **Weir Total**                                  |
|     | $  | 925.00   | Wandar    |     | West                                            |
| 279 | $  | 925.00   |           |     | **West Total**                                  |
|     | $  | 925.00   | Andrew    | I   | White                                           |
| 280 | $  | 925.00   |           |     | **White Total**                                 |
|     | $  | 925.00   | Dominique | C   | Williams                                        |
| 281 | $  | 925.00   |           |     | **Williams  Total**                             |
|     | $  | 925.00   | Theresa   | L.  | Williamson                                      |
| 282 | $  | 925.00   |           |     | **Williamson Total**                            |
|     | $  | 1,650.00 | Carla     | C   | Willoughby                                      |
| 283 | $  | 1,650.00 |           |     | **Willoughby  Total**                           |
|     | $  | 1,650.00 | Nancy     | M   | Wirth                                           |
| 284 | $  | 1,650.00 |           |     | **Wirth Total**                                 |
|     | $  | 925.00   | Tom       | E.  | Workman                                         |
| 285 | $  | 925.00   |           |     | **Workman Total**                               |
|     | $  | 1,250.00 | Anhvinh   | N   | Wright                                          |
|     | $  | 1,250.00 | Anhvinh   | N   | Wright                                          |
| 286 | $  | 2,500.00 |           |     | **Wright Total**                                |
|     | $  | 925.00   | Lingyun   |     | Yang                                            |
| 287 | $  | 925.00   |           |     | **Yang Total**                                  |
|     | $  | 925.00   | Guiming   |     | Ye                                              |
| 288 | $  | 925.00   |           |     | **Ye Total**                                    |
|     | $  | 1,650.00 | Philip    | J   | Yeager                                          |
| 289 | $  | 1,650.00 |           |     | **Yeager Total**                                |
|     | $  | 925.00   | Laura     | B.  | Yorke                                           |
| 290 | $  | 925.00   |           |     | **Yorke Total**                                 |
|     | $  | 925.00   | John      | E   | Young                                           |
| 291 | $  | 925.00   |           |     | **Young Total**                                 |
|     | $  | 1,250.00 | Bonan     |     | Zhao                                            |
| 292 | $  | 1,250.00 |           |     | **Zhao Total**                                  |
|     | $  | 925.00   | Hui       |     | Zhong                                           |
| 293 | $  | 925.00   |           |     | **Zhong Total**                                 |
|     | $  | 925.00   |           |     | # Pound Cakes LLC                               |
| 294 | $  | 925.00   |           |     | **# Pound Cakes LLC Total**                     |
|     | $  | 1,250.00 |           |     | &THINK LLC                                      |
| 295 | $  | 1,250.00 |           |     | **&THINK LLC Total**                            |
|     | $  | 925.00   |           |     | 0 Percent Factor LLC Camille A Simmons          |
| 296 | $  | 925.00   |           |     | **0 Percent Factor LLC Camille A Simmons Total**|
|     | $  | 925.00   |           |     | 02 BREADS BAKERY UNION SQUARE                   |
| 297 | $  | 925.00   |           |     | **02 BREADS BAKERY UNION SQUARE Total**         |
|     | $  | 1,575.00 |           |     | 1 Gun Ranch LP                                  |
| 298 | $  | 1,575.00 |           |     | **1 Gun Ranch LP Total**                        |
|     | $  | 925.00   |           |     | 101 Livestock Market Inc                        |
| 299 | $  | 925.00   |           |     | **101 Livestock Market Inc Total**              |
|     | $  | 1,650.00 |           |     | 10th Lane Partners LLC                          |
| 300 | $  | 1,650.00 |           |     | **10th Lane Partners LLC Total**                |
|     | $  | 1,250.00 |           |     | 1220 ASSOCIATES LLC                             |
| 301 | $  | 1,250.00 |           |     | **1220 ASSOCIATES LLC Total**                   |
|     | $  | 1,250.00 |           |     | 1563 DECATUR CAFÉ                               |
| 302 | $  | 1,250.00 |           |     | **1563 DECATUR CAFÉ Total**                     |
|     | $  | 1,650.00 |           |     | 1Dx Technology LLC                              |
| 303 | $  | 1,650.00 |           |     | **1Dx Technology LLC Total**                    |
|     | $  | 925.00   |           |     | 1ST NATIONAL BANK                               |

| | | | |
|---|---|---:|---|
| 304 | $ | 925.00 | **1ST NATIONAL BANK Total** |
| | $ | 925.00 | 1ST SLICE LLC |
| 305 | $ | 925.00 | **1ST SLICE LLC Total** |
| | $ | 1,250.00 | 2 Gringos Chupacabra LLC |
| 306 | $ | 1,250.00 | **2 Gringos Chupacabra LLC Total** |
| | $ | 925.00 | 2106609 Ontario Limited |
| 307 | $ | 925.00 | **2106609 Ontario Limited Total** |
| | $ | 925.00 | 360 FPS, INC. |
| 308 | $ | 925.00 | **360 FPS, INC. Total** |
| | $ | 925.00 | 3X3 Insight Inc |
| 309 | $ | 925.00 | **3X3 Insight Inc Total** |
| | $ | 1,250.00 | 4384644 Canada Inc |
| 310 | $ | 1,250.00 | **4384644 Canada Inc Total** |
| | $ | 925.00 | 4Patriots LLC |
| 311 | $ | 925.00 | **4Patriots LLC Total** |
| | $ | 3,100.00 | 6 Stones Mission Network |
| | $ | 1,900.00 | 6 STONES MISSION NETWORK |
| | $ | 925.00 | 6 Stones Mission Network |
| 312 | $ | 5,925.00 | **6 Stones Mission Network Total** |
| | $ | 925.00 | 75 1/2 RAINEY ST DBA HALF STOP |
| | $ | 925.00 | 75 1/2 RAINEY ST DBA HALF STOP |
| | $ | 925.00 | 75 1/2 RAINEY ST DBA HALF STOP |
| 313 | $ | 2,775.00 | **75 1/2 RAINEY ST DBA HALF STOP Total** |
| | $ | 925.00 | 8OHM1 LLC |
| 314 | $ | 925.00 | **8OHM1 LLC Total** |
| | $ | 925.00 | 9103-8034 Quebec Inc |
| 315 | $ | 925.00 | **9103-8034 Quebec Inc Total** |
| | $ | 1,250.00 | A Bite of Wyoming |
| 316 | $ | 1,250.00 | **A Bite of Wyoming Total** |
| | $ | 925.00 | A Kelly Design Build Inc |
| 317 | $ | 925.00 | **A Kelly Design Build Inc Total** |
| | $ | 1,650.00 | A LA HENRI INC |
| 318 | $ | 1,650.00 | **A LA HENRI INC Total** |
| | $ | 1,650.00 | A SLICE IN TIME, LLC |
| 319 | $ | 1,650.00 | **A SLICE IN TIME, LLC Total** |
| | $ | 925.00 | A Slippery Slope LLC |
| 320 | $ | 925.00 | **A Slippery Slope LLC Total** |
| | $ | 1,250.00 | A WEB OF CULTURE |
| 321 | $ | 1,250.00 | **A WEB OF CULTURE Total** |
| | $ | 1,650.00 | A&M TRANSPORT |
| | $ | 1,650.00 | A&M TRANSPORT |
| | $ | 1,650.00 | A&M TRANSPORT |
| 322 | $ | 4,950.00 | **A&M TRANSPORT Total** |
| | $ | 925.00 | A+ Mobile Solutions INC |
| 323 | $ | 925.00 | **A+ Mobile Solutions INC Total** |
| | $ | 4,950.00 | AACTE |
| 324 | $ | 4,950.00 | **AACTE Total** |
| | $ | 1,650.00 | Abbey Neckwear Ltd. |
| 325 | $ | 1,650.00 | **Abbey Neckwear Ltd. Total** |
| | $ | 1,650.00 | Aber Pharmaceuticals, LLc |
| 326 | $ | 1,650.00 | **Aber Pharmaceuticals, LLc Total** |
| | $ | 925.00 | ABH Enterprises Inc |
| | $ | 925.00 | ABH Enterprises Inc |
| 327 | $ | 1,850.00 | **ABH Enterprises Inc Total** |
| | $ | 1,575.00 | Ability First |
| | $ | 1,650.00 | Ability First |

| | | | |
|---|---|---|---|
| 328 | $ | 3,225.00 | **Ability First Total** |
| | $ | 1,650.00 | ABLE ELECTROPOLISHING CO., INC. |
| 329 | $ | 1,650.00 | **ABLE ELECTROPOLISHING CO., INC. Total** |
| | $ | 3,350.00 | ABN AMRO BANK |
| 330 | $ | 3,350.00 | **ABN AMRO BANK Total** |
| | $ | 3,350.00 | ABS Abacus Brain Study NY Inc |
| 331 | $ | 3,350.00 | **ABS Abacus Brain Study NY Inc Total** |
| | $ | 1,650.00 | Abundance Organizing LLC |
| 332 | $ | 1,650.00 | **Abundance Organizing LLC Total** |
| | $ | 1,650.00 | Academy of Acupuncture |
| 333 | $ | 1,650.00 | **Academy of Acupuncture Total** |
| | $ | 1,650.00 | Academy of Holy Angels |
| 334 | $ | 1,650.00 | **Academy of Holy Angels Total** |
| | $ | 925.00 | Acadian Ambulance Service |
| 335 | $ | 925.00 | **Acadian Ambulance Service Total** |
| | $ | 925.00 | ACCEL BI CORPORATION |
| 336 | $ | 925.00 | **ACCEL BI CORPORATION Total** |
| | $ | 1,650.00 | ACCORD PSYCHOLOGICAL |
| 337 | $ | 1,650.00 | **ACCORD PSYCHOLOGICAL Total** |
| | $ | 1,650.00 | ACCUFUND, INC. |
| 338 | $ | 1,650.00 | **ACCUFUND, INC. Total** |
| | $ | 1,250.00 | ACE & JIG LLC |
| 339 | $ | 1,250.00 | **ACE & JIG LLC Total** |
| | $ | 3,350.00 | Ace Grease Services Inc |
| 340 | $ | 3,350.00 | **Ace Grease Services Inc Total** |
| | $ | 925.00 | ACM Fatz VII LLC |
| 341 | $ | 925.00 | **ACM Fatz VII LLC Total** |
| | $ | 925.00 | ACORDEX |
| 342 | $ | 925.00 | **ACORDEX Total** |
| | $ | 925.00 | Acroventions Labratories LLC |
| 343 | $ | 925.00 | **Acroventions Labratories LLC Total** |
| | $ | 925.00 | ACS EXECUTION SERVICES LLC |
| 344 | $ | 925.00 | **ACS EXECUTION SERVICES LLC Total** |
| | $ | 3,300.00 | Actitech LP |
| 345 | $ | 3,300.00 | **Actitech LP Total** |
| | $ | 1,650.00 | Active Ergonomics Inc |
| 346 | $ | 1,650.00 | **Active Ergonomics Inc Total** |
| | $ | 925.00 | ADA DIAMONDS INC. |
| 347 | $ | 925.00 | **ADA DIAMONDS INC. Total** |
| | $ | 1,650.00 | Adams & Barclay Enterprises, Inc |
| 348 | $ | 1,650.00 | **Adams & Barclay Enterprises, Inc Total** |
| | $ | 925.00 | Adaptive Sudios INC |
| 349 | $ | 925.00 | **Adaptive Sudios INC Total** |
| | $ | 925.00 | Add A Pinch LLC |
| 350 | $ | 925.00 | **Add A Pinch LLC Total** |
| | $ | 1,650.00 | Add Ventures |
| 351 | $ | 1,650.00 | **Add Ventures Total** |
| | $ | 1,650.00 | Adex Corporation |
| 352 | $ | 1,650.00 | **Adex Corporation Total** |
| | $ | 1,650.00 | Adolfson & Peterson Construction |
| 353 | $ | 1,650.00 | **Adolfson & Peterson Construction  Total** |
| | $ | 2,225.00 | ADVANCE |
| 354 | $ | 2,225.00 | **ADVANCE Total** |
| | $ | 1,650.00 | Advanced Internet Services LLC c/o Nathan Accounting Group |
| 355 | $ | 1,650.00 | **Advanced Internet Services LLC c/o Nathan Accounting Group Total** |
| | $ | 925.00 | Advanced Optisurgical Inc |

| | | | |
|---|---|---|---|
| 356 | $ | 925.00 | **Advanced Optisurgical Inc Total** |
| | $ | 1,850.00 | Adventure Cycling Association |
| 357 | $ | 1,850.00 | **Adventure Cycling Association Total** |
| | $ | 925.00 | ADYTON, LLC |
| 358 | $ | 925.00 | **ADYTON, LLC Total** |
| | $ | 925.00 | AENNON CORPORATION |
| 359 | $ | 925.00 | **AENNON CORPORATION Total** |
| | $ | 1,650.00 | Aera Technology Inc |
| 360 | $ | 1,650.00 | **Aera Technology Inc Total** |
| | $ | 1,700.00 | AFP 104 Corp dba Ocean Place Resort & Spa |
| 361 | $ | 1,700.00 | **AFP 104 Corp dba Ocean Place Resort & Spa Total** |
| | $ | 890.00 | AFS |
| 362 | $ | 890.00 | **AFS  Total** |
| | $ | 1,250.00 | AG360 INSURANCE |
| 363 | $ | 1,250.00 | **AG360 INSURANCE Total** |
| | $ | 925.00 | Agaci LLC |
| 364 | $ | 925.00 | **Agaci LLC Total** |
| | $ | 925.00 | AGAWA CANYON INC. |
| | $ | 925.00 | AGAWA CANYON INC. |
| 365 | $ | 1,850.00 | **AGAWA CANYON INC. Total** |
| | $ | 925.00 | AGBIO LOGIC LLC |
| 366 | $ | 925.00 | **AGBIO LOGIC LLC Total** |
| | $ | 925.00 | Agency Consulting Group INC |
| 367 | $ | 925.00 | **Agency Consulting Group INC Total** |
| | $ | 925.00 | Agency Two |
| 368 | $ | 925.00 | **Agency Two Total** |
| | $ | 925.00 | AGMET |
| 369 | $ | 925.00 | **AGMET  Total** |
| | $ | 1,575.00 | agono GmbH |
| 370 | $ | 1,575.00 | **agono GmbH  Total** |
| | $ | 1,250.00 | Agriculture Commodity Commission for Pecans |
| 371 | $ | 1,250.00 | **Agriculture Commodity Commission for Pecans Total** |
| | $ | 925.00 | Agricumbia Resources Co LTD |
| 372 | $ | 925.00 | **Agricumbia Resources Co LTD Total** |
| | $ | 925.00 | AgSource Cooperative Service |
| 373 | $ | 925.00 | **AgSource Cooperative Service Total** |
| | $ | 1,650.00 | AHO Consulting Group Inc |
| 374 | $ | 1,650.00 | **AHO Consulting Group Inc Total** |
| | $ | 1,650.00 | AI Factory Limited |
| 375 | $ | 1,650.00 | **AI Factory Limited Total** |
| | $ | 925.00 | AIM- On Tech, LLC |
| 376 | $ | 925.00 | **AIM- On Tech, LLC Total** |
| | $ | 1,650.00 | AIR ROVER INC. |
| 377 | $ | 1,650.00 | **AIR ROVER INC. Total** |
| | $ | 925.00 | Aircel LLC |
| 378 | $ | 925.00 | **Aircel LLC Total** |
| | $ | 925.00 | Air-City INC |
| 379 | $ | 925.00 | **Air-City INC Total** |
| | $ | 1,250.00 | Airline Hydraulics Corp |
| 380 | $ | 1,250.00 | **Airline Hydraulics Corp Total** |
| | $ | 1,650.00 | Airway Simulation Limited |
| 381 | $ | 1,650.00 | **Airway Simulation Limited Total** |
| | $ | 1,650.00 | AJAXX Design, Inc DBA, AZAXX 63 |
| 382 | $ | 1,650.00 | **AJAXX Design, Inc DBA, AZAXX 63 Total** |
| | $ | 1,650.00 | Al Pugh Distribution Co Inc |
| 383 | $ | 1,650.00 | **Al Pugh Distribution Co Inc Total** |

| | | |
|---|---|---|
| $ | 925.00 | Alabama Food Manufacturers and Producers Association |
| 384 | 925.00 | **Alabama Food Manufacturers and Producers Association Total** |
| $ | 1,650.00 | Alamanance Restaurant Partners LLC |
| 385 | 1,650.00 | **Alamanance Restaurant Partners LLC Total** |
| $ | 925.00 | Albaraka Banking Group |
| 386 | 925.00 | **Albaraka Banking Group Total** |
| $ | 909.00 | Albione Poland Katarzyna Janowska Pudlo CORPORATION |
| 387 | 909.00 | **Albione Poland Katarzyna Janowska Pudlo CORPORATION Total** |
| $ | 1,650.00 | Alcorn State Univ Foundation Inc |
| 388 | 1,650.00 | **Alcorn State Univ Foundation Inc Total** |
| $ | 925.00 | Alexander & Roberts |
| 389 | 925.00 | **Alexander & Roberts Total** |
| $ | 1,650.00 | ALFREDHOUSE ELDERCARE, INC. |
| 390 | 1,650.00 | **ALFREDHOUSE ELDERCARE, INC. Total** |
| $ | 1,650.00 | Alicia Chabrier dba Chabrier Enterprises Corp |
| 391 | 1,650.00 | **Alicia Chabrier dba Chabrier Enterprises Corp Total** |
| $ | 925.00 | ALIMENTS MEDAILLON INC. |
| 392 | 925.00 | **ALIMENTS MEDAILLON INC. Total** |
| $ | 925.00 | Alisa Ann Ruch Burn Foundation |
| 393 | 925.00 | **Alisa Ann Ruch Burn Foundation Total** |
| $ | 925.00 | Alivio Medical Center Inc |
| 394 | 925.00 | **Alivio Medical Center Inc  Total** |
| $ | 925.00 | All 1 Service, Inc |
| 395 | 925.00 | **All 1 Service, Inc Total** |
| $ | 850.00 | All About Me Till The Last Drop Products, Inc |
| 396 | 850.00 | **All About Me Till The Last Drop Products, Inc Total** |
| $ | 925.00 | ALL FOOD AND CANDY, INC. |
| 397 | 925.00 | **ALL FOOD AND CANDY, INC. Total** |
| $ | 1,900.00 | All Guest Services |
| 398 | 1,900.00 | **All Guest Services Total** |
| $ | 1,250.00 | All Pro Team Sports |
| 399 | 1,250.00 | **All Pro Team Sports Total** |
| $ | 1,650.00 | All Risks LTD |
| 400 | 1,650.00 | **All Risks LTD Total** |
| $ | 925.00 | Allana Buick & Bers |
| 401 | 925.00 | **Allana Buick & Bers Total** |
| $ | 925.00 | Allergy & Asthman Care Centre, PA |
| 402 | 1,850.00 | **Allergy & Asthman Care Centre, PA Total** |
| $ | 925.00 | ALLIANCE MMA INC.-COGA |
| 403 | 925.00 | **ALLIANCE MMA INC.-COGA Total** |
| $ | 925.00 | Alliances, LLC |
| 404 | 925.00 | **Alliances, LLC Total** |
| $ | 925.00 | Allsorts Inc. |
| $ | 925.00 | Allsorts Inc. |
| 405 | 1,850.00 | **Allsorts Inc. Total** |
| $ | 2,225.00 | Allstate Floral Inc |
| 406 | 2,225.00 | **Allstate Floral Inc Total** |
| $ | 925.00 | Allstyle Coil Co LP |
| 407 | 925.00 | **Allstyle Coil Co LP Total** |
| $ | 1,780.00 | Almaclear Corporation |
| 408 | 1,780.00 | **Almaclear Corporation Total** |
| $ | 925.00 | Alpenglow Expeditions |
| 409 | 925.00 | **Alpenglow Expeditions Total** |
| $ | 1,650.00 | Alpha Epsilon Phi Sorority, Inc |
| $ | 1,650.00 | Alpha Epsilon Phi Sorority, Inc |

| | | | |
|---|---|---|---|
| 410 | $ | 3,300.00 | **Alpha Epsilon Phi Sorority, Inc Total** |
| | $ | 1,650.00 | AlphaBridge Capital Management LLC |
| 411 | $ | 1,650.00 | **AlphaBridge Capital Management LLC Total** |
| | $ | 1,650.00 | Alpharetta Family Skate Center LLC |
| 412 | $ | 1,650.00 | **Alpharetta Family Skate Center LLC Total** |
| | $ | 1,650.00 | Alpine Bagels & Brews |
| 413 | $ | 1,650.00 | **Alpine Bagels & Brews Total** |
| | $ | 5,000.00 | ALS Hope Foundation |
| 414 | $ | 5,000.00 | **ALS Hope Foundation Total** |
| | $ | 1,850.00 | Alter Agents Inc |
| 415 | $ | 1,850.00 | **Alter Agents Inc Total** |
| | $ | 2,775.00 | ALTHEADX, INC. |
| 416 | $ | 2,775.00 | **ALTHEADX, INC. Total** |
| | $ | 1,650.00 | AMAGI MANAGEMENT, INC. |
| 417 | $ | 1,650.00 | **AMAGI MANAGEMENT, INC.  Total** |
| | $ | 925.00 | AMAVARA, INC. |
| 418 | $ | 925.00 | **AMAVARA, INC. Total** |
| | $ | 1,650.00 | Ambaji USA |
| 419 | $ | 1,650.00 | **Ambaji USA Total** |
| | $ | 925.00 | Amberleaf Cabinetry |
| 420 | $ | 925.00 | **Amberleaf Cabinetry Total** |
| | $ | 925.00 | America First Credit Union |
| 421 | $ | 925.00 | **America First Credit Union  Total** |
| | $ | 925.00 | American Architectural Metal Manufacturers Inc |
| | $ | 1,850.00 | American Architectural Metal Manufacturers Inc |
| | $ | 1,650.00 | American Architectural Metal Manufacturers Inc. |
| 422 | $ | 4,425.00 | **American Architectural Metal Manufacturers Inc. Total** |
| | $ | 8,650.00 | American Art Clay Co INC |
| 423 | $ | 8,650.00 | **American Art Clay Co INC Total** |
| | $ | 925.00 | AMERICAN BACK CARE CHIROPRACTIC |
| 424 | $ | 925.00 | **AMERICAN BACK CARE CHIROPRACTIC Total** |
| | $ | 1,250.00 | AMERICAN BARCODE AND RFID |
| 425 | $ | 1,250.00 | **AMERICAN BARCODE AND RFID Total** |
| | $ | 1,650.00 | American College of Dentists Foundation, Inc. |
| 426 | $ | 1,650.00 | **American College of Dentists Foundation, Inc. Total** |
| | $ | 925.00 | American Cord & Webbing Co Inc |
| | $ | 1,650.00 | American Cord & Webbing Co Inc |
| 427 | $ | 2,575.00 | **American Cord & Webbing Co Inc Total** |
| | $ | 1,650.00 | AMERICAN DIRECTIONS RESEARCH GROUP, INC. |
| 428 | $ | 1,650.00 | **AMERICAN DIRECTIONS RESEARCH GROUP, INC. Total** |
| | $ | 2,875.00 | American Gold Star Mothers, Inc |
| 429 | $ | 2,875.00 | **American Gold Star Mothers, Inc Total** |
| | $ | 1,250.00 | American Immigration Lawyers Assoc |
| 430 | $ | 1,250.00 | **American Immigration Lawyers Assoc Total** |
| | $ | 1,650.00 | AMERICAN PATIO ROOMS |
| 431 | $ | 1,650.00 | **AMERICAN PATIO ROOMS Total** |
| | $ | 2,500.00 | AMERICAN PLANT MAINTENANCE |
| 432 | $ | 2,500.00 | **AMERICAN PLANT MAINTENANCE Total** |
| | $ | 925.00 | American Preparatory School Inc |
| 433 | $ | 925.00 | **American Preparatory School Inc Total** |
| | $ | 1,650.00 | AMERICAN TWISTING COMPANY |
| 434 | $ | 1,650.00 | **AMERICAN TWISTING COMPANY Total** |
| | $ | 1,650.00 | AMERICAN WINDOW AND GLASS INC. |
| 435 | $ | 1,650.00 | **AMERICAN WINDOW AND GLASS INC. Total** |
| | $ | 3,350.00 | American Women of African Heritage, Inc |
| 436 | $ | 3,350.00 | **American Women of African Heritage, Inc Total** |

| | | | |
|---|---|---|---|
| | $ | 1,650.00 | Ameriline Manufacturing and Distribution |
| 437 | $ | 1,650.00 | **Ameriline Manufacturing and Distribution Total** |
| | $ | 1,650.00 | Amgraph Packing, Inc. |
| 438 | $ | 1,650.00 | **Amgraph Packing, Inc.  Total** |
| | $ | 1,250.00 | AMI Business Solutions |
| 439 | $ | 1,250.00 | **AMI Business Solutions Total** |
| | $ | 1,575.00 | AMI, Automated Media Inc |
| 440 | $ | 1,575.00 | **AMI, Automated Media Inc Total** |
| | $ | 925.00 | AMJTC |
| 441 | $ | 925.00 | **AMJTC Total** |
| | $ | 925.00 | Amols Specialty |
| 442 | $ | 925.00 | **Amols Specialty Total** |
| | $ | 925.00 | Amsety Gmbh |
| 443 | $ | 925.00 | **Amsety Gmbh Total** |
| | $ | 925.00 | Amy Baughman Sew and Quilt LLC |
| 444 | $ | 925.00 | **Amy Baughman Sew and Quilt LLC Total** |
| | $ | 1,650.00 | An Oasis Of Healing |
| 445 | $ | 1,650.00 | **An Oasis Of Healing  Total** |
| | $ | 925.00 | Anacom MedTek Anacom General Corporation |
| 446 | $ | 925.00 | **Anacom MedTek Anacom General Corporation Total** |
| | $ | 925.00 | Analemma Wines LLC |
| 447 | $ | 925.00 | **Analemma Wines LLC Total** |
| | $ | 3,300.00 | ANALYSIS, INTEGRATION AND DESIGN, INC. |
| 448 | $ | 3,300.00 | **ANALYSIS, INTEGRATION AND DESIGN, INC. Total** |
| | $ | 3,750.00 | Analytics Partners INC |
| 449 | $ | 3,750.00 | **Analytics Partners INC Total** |
| | $ | 925.00 | Anantaah Wine Inc |
| 450 | $ | 925.00 | **Anantaah Wine Inc Total** |
| | $ | 1,650.00 | ANDERSON MAP COMPANY |
| 451 | $ | 1,650.00 | **ANDERSON MAP COMPANY Total** |
| | $ | 1,650.00 | Anderson University |
| 452 | $ | 1,650.00 | **Anderson University Total** |
| | $ | 1,650.00 | ANDRY MEDICAL SERVICES |
| 453 | $ | 1,650.00 | **ANDRY MEDICAL SERVICES Total** |
| | $ | 1,250.00 | Andy Timmons, Inc |
| | $ | 925.00 | Andy Timmons, Inc |
| 455 | $ | 2,175.00 | **Andy Timmons, Inc Total** |
| | $ | 1,650.00 | ANGEL IN THE SKY FOUNDATION |
| 456 | $ | 1,650.00 | **ANGEL IN THE SKY FOUNDATION Total** |
| | $ | 925.00 | Angelus Funeral Home |
| 457 | $ | 925.00 | **Angelus Funeral Home Total** |
| | $ | 925.00 | Angionet Inc |
| 458 | $ | 925.00 | **Angionet Inc Total** |
| | $ | 925.00 | Anglers Fish N Mate LLC |
| | $ | 1,650.00 | Anglers Fish N Mate LLC |
| 459 | $ | 2,575.00 | **Anglers Fish N Mate LLC Total** |
| | $ | 1,650.00 | Anglers ResourceLLC |
| 460 | $ | 1,650.00 | **Anglers ResourceLLC Total** |
| | $ | 1,650.00 | Animal Health Express |
| 461 | $ | 1,650.00 | **Animal Health Express Total** |
| | $ | 925.00 | Anime Twin Cities, Inc. |
| 462 | $ | 925.00 | **Anime Twin Cities, Inc. Total** |
| | $ | 1,650.00 | ANNA SARAO |
| 463 | $ | 1,650.00 | **ANNA SARAO Total** |
| | $ | 925.00 | Anonymous Philanthropy |
| 464 | $ | 925.00 | **Anonymous Philanthropy Total** |

|  |  |  |
|---|---|---|
|  | $ 925.00 | ANTHILL FARMS WINERY |
| 465 | $ 925.00 | **ANTHILL FARMS WINERY Total** |
|  | $ 925.00 | APARICIO CARGO & TRAVEL |
| 466 | $ 925.00 | **APARICIO CARGO & TRAVEL Total** |
|  | $ 3,300.00 | APCO |
| 467 | $ 3,300.00 | **APCO Total** |
|  | $ 925.00 | APOLLO ENCLOSURES, LLC |
| 468 | $ 925.00 | **APOLLO ENCLOSURES, LLC Total** |
|  | $ 1,650.00 | APOLLO SEPARATION TECHNOLOGIES INC |
| 469 | $ 1,650.00 | **APOLLO SEPARATION TECHNOLOGIES INC Total** |
|  | $ 925.00 | Apoyo Financiero, Inc |
| 470 | $ 925.00 | **Apoyo Financiero, Inc Total** |
|  | $ 1,550.00 | Appalachian School of Law |
| 471 | $ 1,550.00 | **Appalachian School of Law  Total** |
|  | $ 1,575.00 | APPAREL BY TWISTED J |
| 472 | $ 1,575.00 | **APPAREL BY TWISTED J Total** |
|  | $ 925.00 | Applied Materials Technologies INC |
| 473 | $ 925.00 | **Applied Materials Technologies INC Total** |
|  | $ 925.00 | Applied Microsystems INC |
| 474 | $ 925.00 | **Applied Microsystems INC Total** |
|  | $ 925.00 | APPLIED SOFTWARE |
| 475 | $ 925.00 | **APPLIED SOFTWARE Total** |
|  | $ 1,650.00 | APPLIED SOLUTIONS INC. |
| 476 | $ 1,650.00 | **APPLIED SOLUTIONS INC. Total** |
|  | $ 2,175.00 | April Cornell Holdings |
| 477 | $ 2,175.00 | **April Cornell Holdings Total** |
|  | $ 925.00 | Aptus Court Reporting LLC |
| 478 | $ 925.00 | **Aptus Court Reporting LLC Total** |
|  | $ 925.00 | APWU HP |
| 479 | $ 925.00 | **APWU HP Total** |
|  | $ 1,650.00 | Aqua Products, Inc. |
| 480 | $ 1,650.00 | **Aqua Products, Inc. Total** |
|  | $ 1,650.00 | Aqua Technology Systems LLC |
| 481 | $ 1,650.00 | **Aqua Technology Systems LLC Total** |
|  | $ 1,650.00 | Aquamar |
|  | $ 1,650.00 | Aquamar |
| 482 | $ 3,300.00 | **Aquamar Total** |
|  | $ 1,250.00 | Aquarrii, Inc |
| 483 | $ 1,250.00 | **Aquarrii, Inc Total** |
|  | $ 1,650.00 | Aragon Group at Pensacola Inc |
| 484 | $ 1,650.00 | **Aragon Group at Pensacola Inc Total** |
|  | $ 925.00 | ARBOR EQUITY INC |
| 485 | $ 925.00 | **ARBOR EQUITY INC Total** |
|  | $ 925.00 | ARCHIV-E LLC |
| 486 | $ 925.00 | **ARCHIV-E LLC Total** |
|  | $ 925.00 | ARDAN STUDIOS, LLC |
|  | $ 1,250.00 | ARDAN STUDIOS, LLC |
|  | $ 1,250.00 | ARDAN STUDIOS, LLC |
| 487 | $ 3,425.00 | **ARDAN STUDIOS, LLC Total** |
|  | $ 1,650.00 | Arden & Associates LLC |
| 488 | $ 1,650.00 | **Arden & Associates LLC Total** |
|  | $ 1,845.00 | Areti Charidemou + Associates L.L.C |
| 489 | $ 1,845.00 | **Areti Charidemou + Associates L.L.C Total** |
|  | $ 1,650.00 | ARIZONA CHAPTER NAT'L SAFETY COUNCIL |
|  | $ 1,650.00 | ARIZONA CHAPTER NAT'L SAFETY COUNCIL |
|  | $ 1,650.00 | ARIZONA CHAPTER NAT'L SAFETY COUNCIL |

| | | | |
|---|---|---|---|
| 490 | $ | 4,950.00 | **ARIZONA CHAPTER NAT'L SAFETY COUNCIL Total** |
| | $ | 1,650.00 | ARKANSAS VALLEY SEED, INC. |
| 491 | $ | 1,650.00 | **ARKANSAS VALLEY SEED, INC. Total** |
| | $ | 1,650.00 | ARLINGTON COMMUNITY FCU |
| 492 | $ | 1,650.00 | **ARLINGTON COMMUNITY FCU Total** |
| | $ | 1,650.00 | ARMATRON INTERNATIONAL, INC. |
| 493 | $ | 1,650.00 | **ARMATRON INTERNATIONAL, INC. Total** |
| | $ | 925.00 | ARME |
| 494 | $ | 925.00 | **ARME Total** |
| | $ | 925.00 | Armed Forces Loans of Nevada, Inc |
| 495 | $ | 925.00 | **Armed Forces Loans of Nevada, Inc Total** |
| | $ | 1,650.00 | Armstrong Medical |
| 496 | $ | 1,650.00 | **Armstrong Medical  Total** |
| | $ | 925.00 | Aromalife CO Ltd |
| 497 | $ | 925.00 | **Aromalife CO Ltd Total** |
| | $ | 1,650.00 | AROMAN |
| 498 | $ | 1,650.00 | **AROMAN Total** |
| | $ | 925.00 | AROSA CAPITAL MANAGEMENT LP |
| 499 | $ | 925.00 | **AROSA CAPITAL MANAGEMENT LP Total** |
| | $ | 1,650.00 | Arrehman Arraheem Corporation |
| 500 | $ | 1,650.00 | **Arrehman Arraheem Corporation Total** |
| | $ | 2,500.00 | Artesar LLC |
| 501 | $ | 2,500.00 | **Artesar LLC Total** |
| | $ | 925.00 | Artic Heating & Air Conditioning |
| 502 | $ | 925.00 | **Artic Heating & Air Conditioning Total** |
| | $ | 925.00 | Ascension Strategies |
| 503 | $ | 925.00 | **Ascension Strategies Total** |
| | $ | 1,650.00 | Asheville Kombucha Mamas LLC dba Buchi |
| 504 | $ | 1,650.00 | **Asheville Kombucha Mamas LLC dba Buchi Total** |
| | $ | 1,650.00 | Ashton Agency Inc |
| | $ | 1,650.00 | ASHTON AGENCY, INC. |
| 505 | $ | 3,300.00 | **ASHTON AGENCY, INC. Total** |
| | $ | 1,650.00 | ASI Consulting Group LLC |
| 506 | $ | 1,650.00 | **ASI Consulting Group LLC Total** |
| | $ | 4,200.00 | Asknet Ag |
| 507 | $ | 4,200.00 | **Asknet Ag Total** |
| | $ | 925.00 | asMODus INC |
| | $ | 925.00 | asMODus INC |
| 508 | $ | 1,850.00 | **asMODus INC Total** |
| | $ | 925.00 | ASMODUS, INC. |
| | $ | 925.00 | ASMODUS, INC. |
| 509 | $ | 1,850.00 | **ASMODUS, INC. Total** |
| | $ | 925.00 | Aspect Ag |
| | $ | 925.00 | Aspect Ag |
| | $ | 925.00 | Aspect Ag |
| 510 | $ | 2,775.00 | **Aspect Ag Total** |
| | $ | 1,250.00 | Associated Students Inc California State University, Long Beach |
| 511 | $ | 1,250.00 | **Associated Students Inc California State University, Long Beach  Total** |
| | $ | 1,650.00 | Atheneum Hotel Corporation |
| 512 | $ | 1,650.00 | **Atheneum Hotel Corporation Total** |
| | $ | 925.00 | Athens Occupational Medicine |
| 513 | $ | 925.00 | **Athens Occupational Medicine Total** |
| | $ | 1,650.00 | ATLANTA'S RELIABLE ROOFING CO. |
| 514 | $ | 1,650.00 | **ATLANTA'S RELIABLE ROOFING CO. Total** |
| | $ | 925.00 | ATLANTIC COAST ORAL MAXILLOFACIAL SURGERY |
| 515 | $ | 925.00 | **ATLANTIC COAST ORAL MAXILLOFACIAL SURGERY Total** |

| | | | |
|---|---|---|---|
| | $ | 925.00 | ATLAS ARMOR, INC. |
| 516 | $ | 925.00 | **ATLAS ARMOR, INC. Total** |
| | $ | 4,200.00 | ATLAS RESOURCE PARTNERS HOLDINGS LLC |
| 517 | $ | 4,200.00 | **ATLAS RESOURCE PARTNERS HOLDINGS LLC Total** |
| | $ | 1,850.00 | Atlas Wine Company LLC |
| 518 | $ | 1,850.00 | **Atlas Wine Company LLC Total** |
| | $ | 1,650.00 | ATTORNEY STEVEN A. BAGEN & ASSOCIATES, PA |
| 519 | $ | 1,650.00 | **ATTORNEY STEVEN A. BAGEN & ASSOCIATES, PA Total** |
| | $ | 1,250.00 | ATTORNEYS INFORMATION EXCHANGE GROUP INC. |
| 520 | $ | 1,250.00 | **ATTORNEYS INFORMATION EXCHANGE GROUP INC. Total** |
| | $ | 1,650.00 | Aubree's Flagstar LLC |
| 521 | $ | 1,650.00 | **Aubree's Flagstar LLC Total** |
| | $ | 1,850.00 | Aubright INC |
| 522 | $ | 1,850.00 | **Aubright INC Total** |
| | $ | 1,250.00 | Auburn Theological Seminary |
| 523 | $ | 1,250.00 | **Auburn Theological Seminary Total** |
| | $ | 925.00 | Audience Delivered, Inc. |
| 524 | $ | 925.00 | **Audience Delivered, Inc. Total** |
| | $ | 1,650.00 | Auerbach Grayson & Company LLC |
| 525 | $ | 1,650.00 | **Auerbach Grayson & Company LLC Total** |
| | $ | 1,850.00 | Augustine Literacy Project of the Traingle |
| 526 | $ | 1,850.00 | **Augustine Literacy Project of the Traingle  Total** |
| | $ | 925.00 | AUSENCO ENGINEERING CANADA INC. |
| 527 | $ | 925.00 | **AUSENCO ENGINEERING CANADA INC.  Total** |
| | $ | 1,650.00 | AUSSINO INTERNATIONAL CORP |
| 528 | $ | 1,650.00 | **AUSSINO INTERNATIONAL CORP Total** |
| | $ | 1,650.00 | Autel. US Inc |
| 529 | $ | 1,650.00 | **Autel. US Inc Total** |
| | $ | 1,650.00 | AUTOMATED LASER CORP. |
| 530 | $ | 1,650.00 | **AUTOMATED LASER CORP. Total** |
| | $ | 925.00 | Automation Components Inc |
| 531 | $ | 925.00 | **Automation Components Inc Total** |
| | $ | 1,250.00 | AV Builders LLC |
| 532 | $ | 1,250.00 | **AV Builders LLC Total** |
| | $ | 1,650.00 | AVDX INVESTORS GROUP LLC |
| 533 | $ | 1,650.00 | **AVDX INVESTORS GROUP LLC Total** |
| | $ | 925.00 | Average Enterprises |
| 534 | $ | 925.00 | **Average Enterprises Total** |
| | $ | 925.00 | AVIARY CAFÉ |
| | $ | 925.00 | AVIARY CAFÉ |
| 535 | $ | 1,850.00 | **AVIARY CAFÉ Total** |
| | $ | 3,770.00 | Avicade Systems (UK) |
| 536 | $ | 3,770.00 | **Avicade Systems (UK) Total** |
| | $ | 1,250.00 | Avin Dental |
| 537 | $ | 1,250.00 | **Avin Dental  Total** |
| | $ | 3,350.00 | Avina Stiftung |
| 538 | $ | 3,350.00 | **Avina Stiftung Total** |
| | $ | 925.00 | AVREK LAW FIRM |
| 539 | $ | 925.00 | **AVREK LAW FIRM Total** |
| | $ | 1,650.00 | AVROKO DESIGN LLC |
| 540 | $ | 1,650.00 | **AVROKO DESIGN LLC Total** |
| | $ | 5,550.00 | Axchem USA |
| 541 | $ | 5,550.00 | **Axchem USA Total** |
| | $ | 1,650.00 | AYAHUASCA, LLC c/o Jerome C Zamarin Financial Services, Inc |
| 542 | $ | 1,650.00 | **AYAHUASCA, LLC c/o Jerome C Zamarin Financial Services, Inc Total** |
| | $ | 925.00 | AZ Cigar dba Hiland's Cigar's |

| | | |
|---|---|---|
| 543 | $ 925.00 | **AZ Cigar dba Hiland's Cigar's Total** |
| | $ 1,650.00 | AZZ |
| 544 | $ 1,650.00 | **AZZ Total** |
| | $ 3,700.00 | B&B Charcoal, Inc. |
| | $ 925.00 | B&B Charcoal, Inc. |
| 546 | $ 4,625.00 | **B&B Charcoal, Inc. Total** |
| | $ 1,650.00 | B&B Partners LLC |
| 547 | $ 1,650.00 | **B&B Partners LLC Total** |
| | $ 925.00 | B&L Driving School |
| 548 | $ 925.00 | **B&L Driving School Total** |
| | $ 925.00 | B&Y Food Co., Inc |
| 549 | $ 925.00 | **B&Y Food Co., Inc Total** |
| | $ 925.00 | B. OLIVER DESIGNS, LLC |
| | $ 925.00 | B. OLIVER DESIGNS, LLC |
| 550 | $ 1,850.00 | **B. OLIVER DESIGNS, LLC Total** |
| | $ 925.00 | B.C. LTD |
| 551 | $ 925.00 | **B.C. LTD Total** |
| | $ 1,250.00 | Baby Boy LLC c/o Astrin-Finch Management LLC |
| | $ 925.00 | Baby Boy LLC c/o Astrin-Finch Management LLC |
| 552 | $ 2,175.00 | **Baby Boy LLC c/o Astrin-Finch Management LLC Total** |
| | $ 1,650.00 | BABY DIMENSIONS LLC |
| 553 | $ 1,650.00 | **BABY DIMENSIONS LLC Total** |
| | $ 1,650.00 | Babycheck LLC |
| | $ 1,650.00 | Babycheck LLC |
| 554 | $ 3,300.00 | **Babycheck LLC Total** |
| | $ 2,500.00 | Back on my Feet |
| 555 | $ 2,500.00 | **Back on my Feet Total** |
| | $ 925.00 | Bacon Bites Inc |
| 556 | $ 925.00 | **Bacon Bites Inc Total** |
| | $ 2,500.00 | BADGER COLOR CONCENTRATES |
| 557 | $ 2,500.00 | **BADGER COLOR CONCENTRATES Total** |
| | $ 2,500.00 | BADGER SPORTSMAN |
| 558 | $ 2,500.00 | **BADGER SPORTSMAN Total** |
| | $ 925.00 | Bagga CPA, P.C. |
| 559 | $ 925.00 | **Bagga CPA, P.C. Total** |
| | $ 925.00 | Balabushka Cue Company LLC |
| 560 | $ 925.00 | **Balabushka Cue Company LLC Total** |
| | $ 1,650.00 | Bandito Bros LLC c/o Nigro Karlin Segal Feldstein & Bolino, LLC |
| 561 | $ 1,650.00 | **Bandito Bros LLC c/o Nigro Karlin Segal Feldstein & Bolino, LLC Total** |
| | $ 925.00 | Bank of Wisconsin Dells |
| 562 | $ 925.00 | **Bank of Wisconsin Dells Total** |
| | $ 925.00 | Bank Supplies Inc |
| 563 | $ 925.00 | **Bank Supplies Inc Total** |
| | $ 925.00 | Bankers' Bank |
| 564 | $ 925.00 | **Bankers' Bank Total** |
| | $ 925.00 | Banks Outdoors Corporation |
| 565 | $ 925.00 | **Banks Outdoors Corporation Total** |
| | $ 1,650.00 | Barbara Barry INC |
| 566 | $ 1,650.00 | **Barbara Barry INC Total** |
| | $ 925.00 | BARBARIAN BREWING LLC |
| 567 | $ 925.00 | **BARBARIAN BREWING LLC Total** |
| | $ 1,650.00 | BARCLAYS, Cambridge Bene't Street Branch |
| 568 | $ 1,650.00 | **BARCLAYS, Cambridge Bene't Street Branch Total** |
| | $ 1,250.00 | Barfield, Inc |
| | $ 1,250.00 | Barfield, Inc |
| 569 | $ 2,500.00 | **Barfield, Inc Total** |

| | | | |
|---|---|---|---|
| | $ | 1,650.00 | Barlow Research Associates Inc |
| 570 | $ | 1,650.00 | **Barlow Research Associates Inc Total** |
| | $ | 1,650.00 | BARRINGTON STUDIOS LTD |
| 571 | $ | 1,650.00 | **BARRINGTON STUDIOS LTD Total** |
| | $ | 1,250.00 | Bashian Bros Inc |
| 572 | $ | 1,250.00 | **Bashian Bros Inc Total** |
| | $ | 1,250.00 | BASICSOFT, INC. |
| 573 | $ | 1,250.00 | **BASICSOFT, INC. Total** |
| | $ | 1,650.00 | Bates Reliable Solutions LLC |
| 574 | $ | 1,650.00 | **Bates Reliable Solutions LLC Total** |
| | $ | 2,450.00 | Baxter's Lakeside Grille LLC |
| 575 | $ | 2,450.00 | **Baxter's Lakeside Grille LLC Total** |
| | $ | 1,690.00 | Bayco |
| | $ | 1,690.00 | Bayco |
| 576 | $ | 3,380.00 | **Bayco Total** |
| | $ | 925.00 | BBC Creative Corp |
| 577 | $ | 925.00 | **BBC Creative Corp Total** |
| | $ | 925.00 | BBC GROUP NV LLC |
| 578 | $ | 925.00 | **BBC GROUP NV LLC Total** |
| | $ | 925.00 | BC INDUSTRIAL SERVICES |
| 579 | $ | 925.00 | **BC INDUSTRIAL SERVICES Total** |
| | $ | 925.00 | BC INVESTORS INC. |
| 580 | $ | 925.00 | **BC INVESTORS INC. Total** |
| | $ | 1,575.00 | BD CONSULTING GROUP LLC |
| 581 | $ | 1,575.00 | **BD CONSULTING GROUP LLC Total** |
| | $ | 925.00 | BEACHNIC 1/Iris Krumm 3/De/57080 |
| 582 | $ | 925.00 | **BEACHNIC 1/Iris Krumm 3/De/57080 Total** |
| | $ | 1,650.00 | Bear Family Records |
| 583 | $ | 1,650.00 | **Bear Family Records Total** |
| | $ | 1,650.00 | Bearings 2000 Sales Co |
| 584 | $ | 1,650.00 | **Bearings 2000 Sales Co  Total** |
| | $ | 1,650.00 | Beauty & Beauty Enterprises |
| 585 | $ | 1,650.00 | **Beauty & Beauty Enterprises Total** |
| | $ | 1,850.00 | BEDMART INC. |
| 586 | $ | 1,850.00 | **BEDMART INC. Total** |
| | $ | 925.00 | BEDROCK SANDALS LLC |
| 587 | $ | 925.00 | **BEDROCK SANDALS LLC Total** |
| | $ | 1,850.00 | Bee Partners Management Company LLC |
| 588 | $ | 1,850.00 | **Bee Partners Management Company LLC Total** |
| | $ | 1,650.00 | Beer World 3 Corp |
| 589 | $ | 1,650.00 | **Beer World 3 Corp Total** |
| | $ | 1,650.00 | Before You Exit LLC |
| 590 | $ | 1,650.00 | **Before You Exit LLC Total** |
| | $ | 1,900.00 | BELAVA LLC |
| 591 | $ | 1,900.00 | **BELAVA LLC Total** |
| | $ | 925.00 | Bell Works Master Tenant, LLC |
| | $ | 925.00 | Bell Works Master Tenant, LLC |
| | $ | 925.00 | Bell Works Master Tenant, LLC |
| 592 | $ | 2,775.00 | **Bell Works Master Tenant, LLC Total** |
| | $ | 925.00 | Belt Public Schools school district No. 29-29D |
| 593 | $ | 925.00 | **Belt Public Schools school district No. 29-29D Total** |
| | $ | 1,250.00 | BELVEDERE ADVISORS LLC |
| 594 | $ | 1,250.00 | **BELVEDERE ADVISORS LLC Total** |
| | $ | 1,650.00 | Bemm LLC |
| 595 | $ | 1,650.00 | **Bemm LLC Total** |
| | $ | 925.00 | Ben Lomand Rural Telephone Coop, Inc. |

| | | | |
|---|---|---|---|
| 596 | $ | 925.00 | **Ben Lomand Rural Telephone Coop, Inc.  Total** |
| | $ | 1,575.00 | Benecor INC |
| 597 | $ | 1,575.00 | **Benecor INC Total** |
| | $ | 1,650.00 | Benefit Concepts Inc |
| 598 | $ | 1,650.00 | **Benefit Concepts Inc Total** |
| | $ | 925.00 | BEN-GLO OPTICAL INC. |
| 599 | $ | 925.00 | **BEN-GLO OPTICAL INC. Total** |
| | $ | 925.00 | Bennett Biometrics |
| 600 | $ | 925.00 | **Bennett Biometrics Total** |
| | $ | 1,650.00 | Bennett Vineyards LTD |
| 601 | $ | 1,650.00 | **Bennett Vineyards LTD Total** |
| | $ | 1,650.00 | Bennett's BBQ-Restaurant |
| 602 | $ | 1,650.00 | **Bennett's BBQ-Restaurant Total** |
| | $ | 1,575.00 | BENTLEY'S SALOON LLC. |
| 603 | $ | 1,575.00 | **BENTLEY'S SALOON LLC. Total** |
| | $ | 1,650.00 | Berger Aires Professional Dental Corp |
| 604 | $ | 1,650.00 | **Berger Aires Professional Dental Corp Total** |
| | $ | 925.00 | Berkeley Club Beverages Inc |
| 605 | $ | 925.00 | **Berkeley Club Beverages Inc Total** |
| | $ | 925.00 | Berkeley Eye Institute, P.A. |
| 606 | $ | 925.00 | **Berkeley Eye Institute, P.A. Total** |
| | $ | 1,650.00 | Berkshire Hathaway Automotive |
| 607 | $ | 1,650.00 | **Berkshire Hathaway Automotive Total** |
| | $ | 1,650.00 | BEST FLOW LINE EQUIPMENT L.P. |
| 608 | $ | 1,650.00 | **BEST FLOW LINE EQUIPMENT L.P. Total** |
| | $ | 925.00 | Best Sporting Goods, LLC BEST Keng Lin |
| 609 | $ | 925.00 | **Best Sporting Goods, LLC BEST Keng Lin Total** |
| | $ | 1,650.00 | BEST-SUPPLIER INTERNATIONAL INC. |
| 610 | $ | 1,650.00 | **BEST-SUPPLIER INTERNATIONAL INC. Total** |
| | $ | 1,650.00 | Bethel Assembly of God |
| 611 | $ | 1,650.00 | **Bethel Assembly of God Total** |
| | $ | 925.00 | Better Cable Systems Inc. |
| 612 | $ | 925.00 | **Better Cable Systems Inc. Total** |
| | $ | 925.00 | Bettersday Media Inc. |
| 613 | $ | 925.00 | **Bettersday Media Inc. Total** |
| | $ | 2,500.00 | BETTINGER WEST INTERIORS, INC. |
| 614 | $ | 2,500.00 | **BETTINGER WEST INTERIORS, INC. Total** |
| | $ | 3,300.00 | BEVERLY HILLS TEDDY BEAR COMPANY |
| 615 | $ | 3,300.00 | **BEVERLY HILLS TEDDY BEAR COMPANY Total** |
| | $ | 925.00 | BEYOND MOTION INC. |
| 616 | $ | 925.00 | **BEYOND MOTION INC. Total** |
| | $ | 925.00 | Bez Ambar INC |
| 617 | $ | 925.00 | **Bez Ambar INC Total** |
| | $ | 1,650.00 | BFAD, INC. |
| 618 | $ | 1,650.00 | **BFAD, INC. Total** |
| | $ | 900.00 | Bgh Group Limited |
| 619 | $ | 900.00 | **Bgh Group Limited Total** |
| | $ | 1,650.00 | Bibles for the World, Inc |
| 620 | $ | 1,650.00 | **Bibles for the World, Inc Total** |
| | $ | 925.00 | Bicycle Safety Inc |
| 621 | $ | 925.00 | **Bicycle Safety Inc Total** |
| | $ | 925.00 | Big Vaults |
| 622 | $ | 925.00 | **Big Vaults Total** |
| | $ | 1,650.00 | Bilbrey Insurance Services Inc |
| 623 | $ | 1,650.00 | **Bilbrey Insurance Services Inc Total** |
| | $ | 925.00 | Bing Jiu Wu |

| | | | |
|---|---|---|---|
| 624 | $ | 925.00 | **Bing Jiu Wu Total** |
| | $ | 925.00 | Bio Green USA Inc |
| 625 | $ | 925.00 | **Bio Green USA Inc Total** |
| | $ | 1,150.00 | Biomed T2 LLC |
| 626 | $ | 1,150.00 | **BiomedT2 LLC Total** |
| | $ | 1,650.00 | BIOTECH ASSOCIATES LTD INC. |
| 627 | $ | 1,650.00 | **BIOTECH ASSOCIATES LTD INC. Total** |
| | $ | 920.00 | Bird And Knoll Pty Ltd |
| 628 | $ | 920.00 | **Bird And Knoll Pty Ltd Total** |
| | $ | 925.00 | Birdman Records, LLC |
| 629 | $ | 925.00 | **Birdman Records, LLC Total** |
| | $ | 925.00 | BIRMINGHAM-TOLEDO INC |
| 630 | $ | 925.00 | **BIRMINGHAM-TOLEDO INC Total** |
| | $ | 925.00 | Biron Chocolate & Tea LLC |
| 631 | $ | 925.00 | **Biron Chocolate & Tea LLC Total** |
| | $ | 925.00 | Bixby Bridge Fund II LLC |
| 632 | $ | 925.00 | **Bixby Bridge Fund II LLC Total** |
| | $ | 1,575.00 | BLACK PILOTS OF AMERICA |
| 633 | $ | 1,575.00 | **BLACK PILOTS OF AMERICA Total** |
| | $ | 925.00 | Black Ridge Winery LLC |
| 634 | $ | 925.00 | **Black Ridge Winery LLC Total** |
| | $ | 1,650.00 | Black Rooster Food LLC |
| 635 | $ | 1,650.00 | **Black Rooster Food LLC Total** |
| | $ | 1,650.00 | BLACKBURN CHEMICALS LLC |
| 636 | $ | 1,650.00 | **BLACKBURN CHEMICALS LLC Total** |
| | $ | 1,650.00 | Blackstone & Cullen, Inc. |
| 637 | $ | 1,650.00 | **Blackstone & Cullen, Inc. Total** |
| | $ | 1,650.00 | BLADES OF GREEN, INC. |
| 638 | $ | 1,650.00 | **BLADES OF GREEN, INC. Total** |
| | $ | 925.00 | Blind Dog Coffee |
| 639 | $ | 925.00 | **Blind Dog Coffee Total** |
| | $ | 925.00 | Bloomfield Homes LP |
| 640 | $ | 925.00 | **Bloomfield Homes LP Total** |
| | $ | 1,650.00 | Bloomquist Racing |
| 641 | $ | 1,650.00 | **Bloomquist Racing Total** |
| | $ | 925.00 | Blu |
| 642 | $ | 925.00 | **Blu Total** |
| | $ | 1,650.00 | Blue & Co., LLC |
| 643 | $ | 1,650.00 | **Blue & Co., LLC Total** |
| | $ | 2,500.00 | Blue Danube Incorporated |
| 644 | $ | 2,500.00 | **Blue Danube Incorporated Total** |
| | $ | 1,250.00 | BLUE QUILL ANGLERS, INC. |
| 645 | $ | 1,250.00 | **BLUE QUILL ANGLERS, INC. Total** |
| | $ | 925.00 | BLUE RIDGE CUTLERY, INC. |
| 646 | $ | 925.00 | **BLUE RIDGE CUTLERY, INC. Total** |
| | $ | 1,650.00 | Blue Sky Design |
| 647 | $ | 1,650.00 | **Blue Sky Design Total** |
| | $ | 1,650.00 | Bluegrass Cutlery Inc |
| 648 | $ | 1,650.00 | **Bluegrass Cutlery Inc Total** |
| | $ | 1,250.00 | Blueline Services |
| 649 | $ | 1,250.00 | **Blueline Services Total** |
| | $ | 925.00 | BLUEWATER PHOTO |
| 650 | $ | 925.00 | **BLUEWATER PHOTO Total** |
| | $ | 1,250.00 | BNP Paribas |
| 651 | $ | 1,250.00 | **BNP Paribas Total** |
| | $ | 1,650.00 | BOARDWALK AUTO GROUP, LLC |

| | | | |
|---|---|---|---|
| 652 | $ | 1,650.00 | **BOARDWALK AUTO GROUP, LLC Total** |
| | $ | 1,250.00 | Bobbitt Design Build |
| 653 | $ | 1,250.00 | **Bobbitt Design Build Total** |
| | $ | 925.00 | Bobby & Steve's Holding LLC |
| 654 | $ | 925.00 | **Bobby & Steve's Holding LLC Total** |
| | $ | 1,575.00 | Bode Foundation |
| 655 | $ | 1,575.00 | **Bode Foundation  Total** |
| | $ | 225.00 | BODY BUILDERS INC. |
| 656 | $ | 225.00 | **BODY BUILDERS INC. Total** |
| | $ | 925.00 | BODY SIENSE, INC. |
| 657 | $ | 925.00 | **BODY SIENSE, INC. Total** |
| | $ | 925.00 | BODYBUILDHER LLC |
| 658 | $ | 925.00 | **BODYBUILDHER LLC Total** |
| | $ | 925.00 | Boil Seafood House |
| 659 | $ | 925.00 | **Boil Seafood House Total** |
| | $ | 1,650.00 | Bolts & Screws, Inc. |
| 660 | $ | 1,650.00 | **Bolts & Screws, Inc.  Total** |
| | $ | 1,650.00 | Bombay Garden |
| 661 | $ | 1,650.00 | **Bombay Garden Total** |
| | $ | 1,650.00 | Bon Design INC |
| 662 | $ | 1,650.00 | **Bon Design INC Total** |
| | $ | 925.00 | Bond-Coat INC |
| 663 | $ | 925.00 | **Bond-Coat INC Total** |
| | $ | 1,185.00 | Bone Shack Outdoors LLC |
| 664 | $ | 1,185.00 | **Bone Shack Outdoors LLC Total** |
| | $ | 925.00 | Boneyard Pets INC |
| 665 | $ | 925.00 | **Boneyard Pets INC Total** |
| | $ | 925.00 | Bonneville Steel of Utah INC d/b/a Tital Electronics |
| 666 | $ | 925.00 | **Bonneville Steel of Utah INC d/b/a Tital Electronics Total** |
| | $ | 2,500.00 | Boom Boom! Revolution |
| 667 | $ | 2,500.00 | **Boom Boom! Revolution Total** |
| | $ | 925.00 | Boosters Inc |
| 668 | $ | 925.00 | **Boosters Inc Total** |
| | $ | 925.00 | BOOZE KAT |
| 669 | $ | 925.00 | **BOOZE KAT Total** |
| | $ | 1,550.00 | Bosmere Inc |
| 670 | $ | 1,550.00 | **Bosmere Inc Total** |
| | $ | 925.00 | BOSTROM CORPORATION |
| 671 | $ | 925.00 | **BOSTROM CORPORATION Total** |
| | $ | 925.00 | BOUNCE OUT THE STIGMA PROJECT INC. |
| 672 | $ | 925.00 | **BOUNCE OUT THE STIGMA PROJECT INC. Total** |
| | $ | 925.00 | Bourbon Street Bar and Grille/ CDDF Restaurant, Inc |
| 673 | $ | 925.00 | **Bourbon Street Bar and Grille/ CDDF Restaurant, Inc Total** |
| | $ | 925.00 | Bowlounge |
| 674 | $ | 925.00 | **Bowlounge Total** |
| | $ | 1,550.00 | BPC Bakery Inc |
| 675 | $ | 1,550.00 | **BPC Bakery Inc Total** |
| | $ | 1,650.00 | BRAD BRADSHAW MD JD LC |
| 676 | $ | 1,650.00 | **BRAD BRADSHAW MD JD LC Total** |
| | $ | 925.00 | Brad Sense Partners, LLC |
| 677 | $ | 925.00 | **Brad Sense Partners, LLC Total** |
| | $ | 925.00 | BRADLEY & SON FUNERAL HOMES, LLC |
| 678 | $ | 925.00 | **BRADLEY & SON FUNERAL HOMES, LLC Total** |
| | $ | 1,250.00 | BRADLEY JACOBS MD, INC. |
| 679 | $ | 1,250.00 | **BRADLEY JACOBS MD, INC.  Total** |
| | $ | 1,650.00 | BrandIQ LLC |

| | | | |
|---|---|---|---|
| 680 | $ | 1,650.00 | **BrandIQ LLC Total** |
| | $ | 1,850.00 | Bravoivail |
| 681 | $ | 1,850.00 | **Bravoivail Total** |
| | $ | 925.00 | BREADFARM |
| 682 | $ | 925.00 | **BREADFARM Total** |
| | $ | 925.00 | BREAKWATER FOODS LLC |
| 683 | $ | 925.00 | **BREAKWATER FOODS LLC Total** |
| | $ | 925.00 | Breckenridge Material Co |
| 684 | $ | 925.00 | **Breckenridge Material Co Total** |
| | $ | 925.00 | Breeze Thru Markets LLC |
| 685 | $ | 925.00 | **Breeze Thru Markets LLC Total** |
| | $ | 905.00 | Bressana Bottarone |
| 686 | $ | 905.00 | **Bressana Bottarone Total** |
| | $ | 925.00 | BREVARD COOLING AND HEATING |
| 687 | $ | 925.00 | **BREVARD COOLING AND HEATING Total** |
| | $ | 925.00 | BREW FISH |
| 688 | $ | 925.00 | **BREW FISH Total** |
| | $ | 925.00 | Bright Ideas Global, LLC |
| 689 | $ | 925.00 | **Bright Ideas Global, LLC Total** |
| | $ | 2,500.00 | Bright Start Babies LLC |
| 690 | $ | 2,500.00 | **Bright Start Babies LLC Total** |
| | $ | 1,650.00 | Brightline |
| 691 | $ | 1,650.00 | **Brightline Total** |
| | $ | 925.00 | BRILLIENT LLC |
| 692 | $ | 925.00 | **BRILLIENT LLC Total** |
| | $ | 925.00 | Brimar LED LLC |
| 693 | $ | 925.00 | **Brimar LED LLC Total** |
| | $ | 925.00 | BRITE STARS LLC |
| | $ | 925.00 | BRITE STARS LLC |
| 694 | $ | 1,850.00 | **BRITE STARS LLC Total** |
| | $ | 925.00 | BROADWAY WORKSHOP |
| 695 | $ | 925.00 | **BROADWAY WORKSHOP Total** |
| | $ | 925.00 | Broker Knowledge Group, Inc. |
| 696 | $ | 925.00 | **Broker Knowledge Group, Inc. Total** |
| | $ | 925.00 | Brokerage and Transportation Sales, Inc |
| 697 | $ | 925.00 | **Brokerage and Transportation Sales, Inc Total** |
| | $ | 1,250.00 | Brooklyn Beach Inc |
| 698 | $ | 1,650.00 | **Brooklyn Beach Inc Total** |
| | $ | 1,650.00 | BROOKLYN BORN CHOCOLATE |
| 699 | $ | 1,650.00 | **BROOKLYN BORN CHOCOLATE Total** |
| | $ | 1,250.00 | Brooklyn ZooNY LLC |
| 700 | $ | 1,250.00 | **Brooklyn ZooNY LLC Total** |
| | $ | 925.00 | BROWN BAG LLC |
| 701 | $ | 925.00 | **BROWN BAG LLC Total** |
| | $ | 1,250.00 | BRT General Corporation |
| | $ | 1,250.00 | BRT General Corporation |
| 702 | $ | 2,500.00 | **BRT General Corporation Total** |
| | $ | 925.00 | BRUNN AIR SYSTEMS INC. |
| 703 | $ | 925.00 | **BRUNN AIR SYSTEMS INC. Total** |
| | $ | 1,650.00 | Buckhead Investment Group |
| 704 | $ | 1,650.00 | **Buckhead Investment Group Total** |
| | $ | 1,650.00 | Buckhorn |
| 705 | $ | 1,650.00 | **Buckhorn Total** |
| | $ | 925.00 | BUDD MELONE & COMPANY, LLC |
| 706 | $ | 925.00 | **BUDD MELONE & COMPANY, LLC Total** |
| | $ | 1,650.00 | Buddha's Brew |

| | | | |
|---|---|---|---|
| 707 | $ | 1,650.00 | **Buddha's Brew Total** |
| | $ | 4,950.00 | Buddy's Holding Company, LLC |
| 708 | $ | 4,950.00 | **Buddy's Holding Company, LLC Total** |
| | $ | 1,650.00 | Build It Green |
| 709 | $ | 1,650.00 | **Build It Green Total** |
| | $ | 925.00 | Bulgarian Bazaar INC |
| 710 | $ | 925.00 | **Bulgarian Bazaar INC Total** |
| | $ | 925.00 | BUNDUTECUSA INC. |
| 711 | $ | 925.00 | **BUNDUTECUSA INC. Total** |
| | $ | 1,650.00 | Burg Simpson Eldredge Hersh & Jardine PC |
| 712 | $ | 1,650.00 | **Burg Simpson Eldredge Hersh & Jardine PC Total** |
| | $ | 925.00 | BURN HOT SAUCE, LLC |
| 713 | $ | 925.00 | **BURN HOT SAUCE, LLC Total** |
| | $ | 3,300.00 | BURRIS LOGISTICS |
| 714 | $ | 3,300.00 | **BURRIS LOGISTICS Total** |
| | $ | 1,650.00 | Buse Inc Kumas Corner #6143 |
| 715 | $ | 1,650.00 | **Buse Inc Kumas Corner #6143 Total** |
| | $ | 1,650.00 | BUTCHER'S BLOCK HOSPITALITY, LLC |
| 716 | $ | 1,650.00 | **BUTCHER'S BLOCK HOSPITALITY, LLC Total** |
| | $ | 925.00 | BWE II, LLC |
| | $ | 925.00 | BWE II, LLC |
| 717 | $ | 1,850.00 | **BWE II, LLC Total** |
| | $ | 925.00 | BWG STRATEGY LLC |
| 718 | $ | 925.00 | **BWG STRATEGY LLC Total** |
| | $ | 1,650.00 | Bybee Produce LLC |
| 719 | $ | 1,650.00 | **Bybee Produce LLC Total** |
| | $ | 925.00 | Bykay Holding B.V. |
| 720 | $ | 925.00 | **Bykay Holding B.V. Total** |
| | $ | 925.00 | C&C's All About Franchise LLC |
| 721 | $ | 925.00 | **C&C's All About Franchise LLC Total** |
| | $ | 925.00 | C. Rallo Contracting Co Inc |
| 722 | $ | 925.00 | **C. Rallo Contracting Co Inc Total** |
| | $ | 1,900.00 | C.S. Trojan Associates, Inc. |
| 723 | $ | 1,900.00 | **C.S. Trojan Associates, Inc. Total** |
| | $ | 1,250.00 | Cable Wine Systems |
| 724 | $ | 1,250.00 | **Cable Wine Systems Total** |
| | $ | 925.00 | Caboose Consulting |
| 725 | $ | 925.00 | **Caboose Consulting Total** |
| | $ | 925.00 | CADILLAC PRODUCTS AUTOMOTIVE COMPANY |
| 726 | $ | 925.00 | **CADILLAC PRODUCTS AUTOMOTIVE COMPANY Total** |
| | $ | 2,500.00 | Café Lena INC |
| 727 | $ | 2,500.00 | **Café Lena INC Total** |
| | $ | 1,650.00 | Cafetales De Miami, Inc DBA Tu Café |
| 728 | $ | 1,650.00 | **Cafetales De Miami, Inc DBA Tu Café Total** |
| | $ | 925.00 | CAIN & BULTMAN, INC. |
| 729 | $ | 925.00 | **CAIN & BULTMAN, INC. Total** |
| | $ | 925.00 | Cairn University |
| | $ | 925.00 | Cairn University |
| 730 | $ | 1,850.00 | **Cairn University Total** |
| | $ | 1,650.00 | CAISSE NATIONALE DE CREDIT AGRICOLE, S.A |
| 731 | $ | 1,650.00 | **CAISSE NATIONALE DE CREDIT AGRICOLE, S.A Total** |
| | $ | 925.00 | CAL 1ST HOLDING CORP |
| 732 | $ | 925.00 | **CAL 1ST HOLDING CORP Total** |
| | $ | 1,250.00 | Cal Financial Holdings Pty Ltd |
| 733 | $ | 1,250.00 | **Cal Financial Holdings Pty Ltd Total** |
| | $ | 925.00 | CALABRO CHEESE CORP |

| | | | |
|---|---|---|---|
| 734 | $ | 925.00 | **CALABRO CHEESE CORP Total** |
| | $ | 890.00 | Calantis Studios, LLC |
| 735 | $ | 890.00 | **Calantis Studios, LLC Total** |
| | $ | 925.00 | CALIFORNIA CONTROLLED ATMOSPHERE |
| 736 | $ | 925.00 | **CALIFORNIA CONTROLLED ATMOSPHERE Total** |
| | $ | 925.00 | California Power Sports |
| | $ | 925.00 | California Power Sports |
| 737 | $ | 1,850.00 | **California Power Sports  Total** |
| | $ | 925.00 | CALIFORNIA SAUSAGE INC |
| 738 | $ | 925.00 | **CALIFORNIA SAUSAGE INC Total** |
| | $ | 3,350.00 | CALIFORNIA TAX EDUCATION COUNCIL |
| 739 | $ | 3,350.00 | **CALIFORNIA TAX EDUCATION COUNCIL Total** |
| | $ | 1,650.00 | California Thoroughbred Breeders Assoc. |
| 740 | $ | 1,650.00 | **California Thoroughbred Breeders Assoc. Total** |
| | $ | 1,650.00 | California-Nevada Section, American Water Works Association d/b/a Water for People, CA NV |
| 741 | $ | 1,650.00 | **California-Nevada Section, American Water Works Association d/b/a Water for People, CA NV Total** |
| | $ | 1,650.00 | Called to Surf LLC |
| 742 | $ | 1,650.00 | **Called to Surf LLC Total** |
| | $ | 1,650.00 | CALVERT-MENICUCCI, PC |
| 743 | $ | 1,650.00 | **CALVERT-MENICUCCI, PC Total** |
| | $ | 925.00 | CAMP MARKETING SERVICES, LLC |
| 744 | $ | 925.00 | **CAMP MARKETING SERVICES, LLC Total** |
| | $ | 1,650.00 | CampMinder LLC |
| 745 | $ | 1,650.00 | **CampMinder LLC Total** |
| | $ | 925.00 | Campus Advantage, Inc |
| 746 | $ | 925.00 | **Campus Advantage, Inc Total** |
| | $ | 925.00 | Camur Tool, LLC |
| 747 | $ | 925.00 | **Camur Tool, LLC Total** |
| | $ | 925.00 | Cancer of Many Colors Inc |
| 748 | $ | 925.00 | **Cancer of Many Colors Inc Total** |
| | $ | 925.00 | CANDRAALL4HIM LLC |
| 749 | $ | 925.00 | **CANDRAALL4HIM LLC Total** |
| | $ | 1,650.00 | Can't Skate, Can't Play |
| 750 | $ | 1,650.00 | **Can't Skate, Can't Play Total** |
| | $ | 1,650.00 | Capital Area Intermediate Unit |
| 751 | $ | 1,650.00 | **Capital Area Intermediate Unit Total** |
| | $ | 925.00 | CAPITAL INSIGHT PARTNERS LLC |
| 752 | $ | 925.00 | **CAPITAL INSIGHT PARTNERS LLC Total** |
| | $ | 1,650.00 | Capitas Financial |
| 753 | $ | 1,650.00 | **Capitas Financial Total** |
| | $ | 1,250.00 | Capitol Chevrolet Cadillac Subaru |
| 754 | $ | 1,250.00 | **Capitol Chevrolet Cadillac Subaru Total** |
| | $ | 925.00 | CAPITOL TECHNOLOGY UNIVERSITY |
| 755 | $ | 925.00 | **CAPITOL TECHNOLOGY UNIVERSITY Total** |
| | $ | 1,650.00 | Capo's |
| 756 | $ | 1,650.00 | **Capo's Total** |
| | $ | 1,650.00 | Capri Optics Inc. |
| 757 | $ | 1,650.00 | **Capri Optics Inc. Total** |
| | $ | 1,650.00 | CAPRI OPTICS, INC. |
| 758 | $ | 1,650.00 | **CAPRI OPTICS, INC. Total** |
| | $ | 925.00 | Capstone Infrastructure Corporation |
| 759 | $ | 925.00 | **Capstone Infrastructure Corporation Total** |
| | $ | 1,650.00 | Capstone Precision Group LLC |
| 760 | $ | 1,650.00 | **Capstone Precision Group LLC Total** |
| | $ | 850.00 | Cardinal Industrial Finishes |
| | $ | 890.00 | Cardinal Industrial Finishes |

| | | |
|---|---|---|
| 761 | $ 1,740.00 | **Cardinal Industrial Finishes Total** |
| | $ 925.00 | Career Quest/ Temp Track, LLC |
| | $ 925.00 | Career Quest/ Temp Track, LLC |
| 762 | $ 1,850.00 | **Career Quest/ Temp Track, LLC Total** |
| | $ 925.00 | Carefree Practice Resources CPR Dental |
| 763 | $ 925.00 | **Carefree Practice Resources CPR Dental  Total** |
| | $ 925.00 | CAREGIVING SOLUTIONS, LLC. |
| | $ 925.00 | CAREGIVING SOLUTIONS, LLC. |
| 764 | $ 1,850.00 | **CAREGIVING SOLUTIONS, LLC. Total** |
| | $ 1,650.00 | Carpenter Contracting Inc |
| 765 | $ 1,650.00 | **Carpenter Contracting Inc Total** |
| | $ 925.00 | Carson City Orthodontics |
| 766 | $ 925.00 | **Carson City Orthodontics Total** |
| | $ 925.00 | CARTER MARIO INJURY LAWYERS |
| 767 | $ 925.00 | **CARTER MARIO INJURY LAWYERS Total** |
| | $ 3,300.00 | CASCADE WINDOWS |
| 768 | $ 3,300.00 | **CASCADE WINDOWS Total** |
| | $ 925.00 | Cashet Card, LLC |
| 769 | $ 925.00 | **Cashet Card, LLC Total** |
| | $ 1,650.00 | Catchall Environmental |
| 770 | $ 1,650.00 | **Catchall Environmental Total** |
| | $ 925.00 | CATES ELECTRIC |
| 771 | $ 925.00 | **CATES ELECTRIC Total** |
| | $ 1,650.00 | Cause of Action Institute |
| 772 | $ 1,650.00 | **Cause of Action Institute Total** |
| | $ 2,500.00 | CAUSEWAY, INC. |
| 773 | $ 2,500.00 | **CAUSEWAY, INC. Total** |
| | $ 1,850.00 | Cayuga Milk Ingredients LLC |
| 774 | $ 1,850.00 | **Cayuga Milk Ingredients LLC Total** |
| | $ 1,250.00 | CCDC RETAIL LLC |
| 775 | $ 1,250.00 | **CCDC RETAIL LLC Total** |
| | $ 325.00 | CCH FOUNDATION USA |
| | $ 325.00 | CCH FOUNDATION USA |
| | $ 925.00 | CCH FOUNDATION USA |
| | $ 925.00 | CCH FOUNDATION USA |
| | $ 925.00 | CCH FOUNDATION USA |
| | $ 325.00 | CCH FOUNDATION USA |
| 776 | $ 3,750.00 | **CCH FOUNDATION USA Total** |
| | $ 1,650.00 | CDP |
| 777 | $ 1,650.00 | **CDP Total** |
| | $ 1,650.00 | CE Bradley Laboratories Inc |
| 778 | $ 1,650.00 | **CE Bradley Laboratories Inc Total** |
| | $ 925.00 | Cedarburg Artists' Guild INC |
| 779 | $ 925.00 | **Cedarburg Artists' Guild INC Total** |
| | $ 1,575.00 | Centaur Building Services Inc. |
| | $ 1,575.00 | Centaur Building Services Inc. |
| 780 | $ 3,150.00 | **Centaur Building Services Inc. Total** |
| | $ 1,650.00 | Center for Courage & Renewal |
| 781 | $ 1,650.00 | **Center for Courage & Renewal Total** |
| | $ 925.00 | CENTER FOR GASTROINTESTINAL HEALTH LLC |
| 782 | $ 925.00 | **CENTER FOR GASTROINTESTINAL HEALTH LLC Total** |
| | $ 1,250.00 | Center for Speech Language and Occupational Therapy |
| 783 | $ 1,250.00 | **Center for Speech Language and Occupational Therapy Total** |
| | $ 1,250.00 | CENTER FOR THE ADVANCEMENT OF PERIODONTICS REGENERATION & IMPLANTS LLC |
| 784 | $ 1,250.00 | **CENTER FOR THE ADVANCEMENT OF PERIODONTICS REGENERATION & IMPLANTS LLC Total** |
| | $ 1,650.00 | Centerbridge |

| | | | |
|---|---|---|---|
| 785 | $ | 1,650.00 | **Centerbridge Total** |
| | $ | 925.00 | CENTERCHEM INC. |
| 786 | $ | 925.00 | **CENTERCHEM INC. Total** |
| | $ | 925.00 | Central Auction House LTD |
| 787 | $ | 925.00 | **Central Auction House LTD Total** |
| | $ | 925.00 | CENTRAL COMPUTERS |
| 788 | $ | 925.00 | **CENTRAL COMPUTERS Total** |
| | $ | 3,350.00 | Centravis Sales (Switzerland) |
| 789 | $ | 3,350.00 | **Contravis Sales (Switzerland) Total** |
| | $ | 925.00 | Century Group |
| 790 | $ | 925.00 | **Century Group Total** |
| | $ | 1,690.00 | Century Group Inc |
| 791 | $ | 1,690.00 | **Century Group Inc Total** |
| | $ | 1,650.00 | CERRO FABRICATED PRODUCTS LLC |
| 792 | $ | 1,650.00 | **CERRO FABRICATED PRODUCTS LLC Total** |
| | $ | 925.00 | Certerra INC |
| 793 | $ | 925.00 | **Certerra INC Total** |
| | $ | 1,650.00 | Certification Board of Infection Control & Epidemiology |
| 794 | $ | 1,650.00 | **Certification Board of Infection Control & Epidemiology Total** |
| | $ | 1,650.00 | Certified Access Specialist Institute INC |
| 795 | $ | 1,650.00 | **Certified Access Specialist Institute INC Total** |
| | $ | 1,240.00 | Certuss Dampfautomaten Gmbh |
| 796 | $ | 1,240.00 | **Certuss Dampfautomaten Gmbh Total** |
| | $ | 3,350.00 | CFOS Software Gmbh |
| 797 | $ | 3,350.00 | **CFOS Software Gmbh Total** |
| | $ | 890.00 | CG Industry LLC |
| 798 | $ | 890.00 | **CG Industry LLC Total** |
| | $ | 925.00 | Champion Pizza LLC |
| 799 | $ | 925.00 | **Champion Pizza LLC Total** |
| | $ | 925.00 | Changing Technologies Soutions LLC |
| 800 | $ | 925.00 | **Changing Technologies Soutions LLC Total** |
| | $ | 925.00 | CHAPMANS LT PLUS |
| 801 | $ | 925.00 | **CHAPMANS LT PLUS Total** |
| | $ | 925.00 | Charles C Parks Company |
| 802 | $ | 925.00 | **Charles C Parks Company Total** |
| | $ | 1,850.00 | Charles Hosmer Morse Foundation Inc |
| 803 | $ | 1,850.00 | **Charles Hosmer Morse Foundation Inc Total** |
| | $ | 1,650.00 | CHARLIE'S FOOD CO., INC. |
| 804 | $ | 1,650.00 | **CHARLIE'S FOOD CO., INC. Total** |
| | $ | 925.00 | Charming Baby LLC |
| 805 | $ | 925.00 | **Charming Baby LLC Total** |
| | $ | 462.50 | CHASE STORAGE II LLC |
| 806 | $ | 462.50 | **CHASE STORAGE II LLC Total** |
| | $ | 462.50 | CHASE STORAGE IV LLC |
| 807 | $ | 462.50 | **CHASE STORAGE IV LLC Total** |
| | $ | 925.00 | CHASEN BOSCOLO |
| 808 | $ | 925.00 | **CHASEN BOSCOLO Total** |
| | $ | 1,650.00 | Chateau D'AX USA ltd |
| 809 | $ | 1,650.00 | **Chateau D'AX USA ltd Total** |
| | $ | 925.00 | CHAVAN & ASSOCIATES, LLP |
| 810 | $ | 925.00 | **CHAVAN & ASSOCIATES, LLP Total** |
| | $ | 1,250.00 | CHELSEA MUSIC FESTIVAL CORPORATION |
| 811 | $ | 1,250.00 | **CHELSEA MUSIC FESTIVAL CORPORATION Total** |
| | $ | 1,650.00 | Chemtan Company Inc |
| | $ | 850.00 | Chemtan Company Inc |
| 812 | $ | 2,500.00 | **Chemtan Company Inc Total** |

| | | | |
|---|---|---:|---|
| | $ | 1,900.00 | CHEM-TEX MANUFACTURING, LTD |
| 813 | $ | 1,900.00 | **CHEM-TEX MANUFACTURING, LTD Total** |
| | $ | 925.00 | Chemtron Biotech INC |
| 814 | $ | 925.00 | **Chemtron Biotech INC Total** |
| | $ | 1,250.00 | CHERRY GROVE PLANTATION, LLC |
| 815 | $ | 1,250.00 | **CHERRY GROVE PLANTATION, LLC Total** |
| | $ | 2,500.00 | Cherry Hill Gourmet Mgt LLC |
| 816 | $ | 2,500.00 | **Cherry Hill Gourmet Mgt LLC Total** |
| | $ | 1,575.00 | Chesterfield Valley Investors LLC |
| 817 | $ | 1,575.00 | **Chesterfield Valley Investors LLC Total** |
| | $ | 925.00 | Chetu, Inc |
| 818 | $ | 925.00 | **Chetu, Inc Total** |
| | $ | 1,650.00 | Chia Sing Screw Industrial Co., Ltd. |
| 819 | $ | 1,650.00 | **Chia Sing Screw Industrial Co., Ltd. Total** |
| | $ | 925.00 | CHICKEN BANDIT LLC |
| 820 | $ | 925.00 | **CHICKEN BANDIT LLC Total** |
| | $ | 1,650.00 | ChikPea Inc. |
| 821 | $ | 1,650.00 | **ChikPea Inc. Total** |
| | $ | 2,500.00 | Child Focus, Inc |
| 822 | $ | 2,500.00 | **Child Focus, Inc Total** |
| | $ | 1,575.00 | Chimaera GmbH gesellschaft mit beschränkter haftung (gmbh) |
| 823 | $ | 1,575.00 | **Chimaera GmbH gesellschaft mit beschränkter haftung (gmbh) Total** |
| | $ | 925.00 | China National Tourist Office |
| 824 | $ | 925.00 | **China National Tourist Office Total** |
| | $ | 1,250.00 | CHINCOTEAGUE BAY TRAILS END ASSOC., IUNC. |
| 825 | $ | 1,250.00 | **CHINCOTEAGUE BAY TRAILS END ASSOC., IUNC. Total** |
| | $ | 1,575.00 | Chineasy Limited |
| 826 | $ | 1,575.00 | **Chineasy Limited Total** |
| | $ | 925.00 | Chinese Merchants Association |
| 827 | $ | 925.00 | **Chinese Merchants Association  Total** |
| | $ | 1,650.00 | Chlorinators Incorporated |
| 828 | $ | 1,650.00 | **Chlorinators Incorporated Total** |
| | $ | 13,450.00 | CHOATE ROSEMARY HALL |
| 829 | $ | 13,450.00 | **CHOATE ROSEMARY HALL Total** |
| | $ | 1,650.00 | Chris Irvine Inc |
| 830 | $ | 1,650.00 | **Chris Irvine Inc Total** |
| | $ | 925.00 | Christian Clinic PC |
| 831 | $ | 925.00 | **Christian Clinic PC Total** |
| | $ | 1,650.00 | Christians At Work In |
| 832 | $ | 1,650.00 | **Christians At Work In Total** |
| | $ | 925.00 | Chronic Tacos Enterprises INC |
| | $ | 925.00 | Chronic Tacos Enterprises, Inc. |
| | $ | 3,425.00 | Chronic Tacos Enterprises, Inc. |
| 833 | $ | 5,275.00 | **Chronic Tacos Enterprises, Inc. Total** |
| | $ | 925.00 | CHUCHO PRODUCE LLC |
| 834 | $ | 925.00 | **CHUCHO PRODUCE LLC Total** |
| | $ | 925.00 | Cicero Research LLC |
| 835 | $ | 925.00 | **Cicero Research LLC Total** |
| | $ | 925.00 | CIMA-TQ |
| 836 | $ | 925.00 | **CIMA-TQ Total** |
| | $ | 1,550.00 | Cineson Productions Inc |
| 837 | $ | 1,550.00 | **Cineson Productions Inc Total** |
| | $ | 2,825.00 | CIRCLE C HOMEOWNERS ASSOCIATION INC |
| 838 | $ | 2,825.00 | **CIRCLE C HOMEOWNERS ASSOCIATION INC Total** |
| | $ | 1,850.00 | CIRCLE EIGHT GAMES INC. |
| 839 | $ | 1,850.00 | **CIRCLE EIGHT GAMES INC. Total** |

| | | | |
|---|---|---|---|
| | $ | 1,650.00 | Circle of Generosity Foundation |
| 840 | $ | 1,650.00 | **Circle of Generosity Foundation  Total** |
| | $ | 1,650.00 | CIRCLE OF LIFE PARTNERS LLC |
| 841 | $ | 1,650.00 | **CIRCLE OF LIFE PARTNERS LLC Total** |
| | $ | 1,575.00 | CITADEL ENVIRONMENTAL SERVICES, INC. |
| 842 | $ | 1,575.00 | **CITADEL ENVIRONMENTAL SERVICES, INC. Total** |
| | $ | 1,850.00 | CITIZENS BANK OF EDMOND |
| 843 | $ | 1,850.00 | **CITIZENS BANK OF EDMOND Total** |
| | $ | 1,650.00 | City of Angels |
| 844 | $ | 1,650.00 | **City of Angels Total** |
| | $ | 925.00 | City of Mason Ohio |
| 845 | $ | 925.00 | **City of Mason Ohio Total** |
| | $ | 1,650.00 | City of Peoria, Arizona |
| 846 | $ | 1,650.00 | **City of Peoria, Arizona Total** |
| | $ | 1,650.00 | City of Vancouver |
| 847 | $ | 1,650.00 | **City of Vancouver Total** |
| | $ | 925.00 | City of Winter Park |
| 848 | $ | 925.00 | **City of Winter Park Total** |
| | $ | 1,650.00 | CITY WHOLESALE |
| 849 | $ | 1,650.00 | **CITY WHOLESALE Total** |
| | $ | 1,650.00 | Clare Rose Inc. |
| 850 | $ | 1,650.00 | **Clare Rose Inc. Total** |
| | $ | 925.00 | CLARITY TEAM LLC |
| | $ | 925.00 | CLARITY TEAM LLC |
| 851 | $ | 1,850.00 | **CLARITY TEAM LLC Total** |
| | $ | 1,650.00 | CleanFleet |
| 852 | $ | 1,650.00 | **CleanFleet Total** |
| | $ | 925.00 | CLEAR TRACK INFORMATION NETWORK |
| | $ | 925.00 | CLEAR TRACK INFORMATION NETWORK |
| 853 | $ | 1,850.00 | **CLEAR TRACK INFORMATION NETWORK Total** |
| | $ | 1,250.00 | ClearBridge Technology Group, LLC |
| 854 | $ | 1,250.00 | **ClearBridge Technology Group, LLC Total** |
| | $ | 1,250.00 | Clearly Kombucha LLC |
| 855 | $ | 1,250.00 | **Clearly Kombucha LLC Total** |
| | $ | 1,650.00 | CLIO VISUALIZING HISTORY |
| 856 | $ | 1,650.00 | **CLIO VISUALIZING HISTORY Total** |
| | $ | 1,650.00 | Clover Systems, LLC |
| | $ | 1,650.00 | Clover Systems, LLC |
| 857 | $ | 3,300.00 | **Clover Systems, LLC Total** |
| | $ | 925.00 | Cloverdale Foods Company Blue Ribbon Sausage & Bacon Division |
| 858 | $ | 925.00 | **Cloverdale Foods Company Blue Ribbon Sausage & Bacon Division Total** |
| | $ | 1,650.00 | CLUB RED, LLC |
| 859 | $ | 1,650.00 | **CLUB RED, LLC Total** |
| | $ | 925.00 | CLW Distributors, Inc. |
| 860 | $ | 925.00 | **CLW Distributors, Inc. Total** |
| | $ | 925.00 | Clyde Bernard and Assoc Inc |
| 861 | $ | 925.00 | **Clyde Bernard and Assoc Inc Total** |
| | $ | 925.00 | CMX California Metal X |
| 862 | $ | 925.00 | **CMX California Metal X Total** |
| | $ | 1,650.00 | Coach House Garages |
| 863 | $ | 1,650.00 | **Coach House Garages Total** |
| | $ | 925.00 | Coast 360 |
| 864 | $ | 925.00 | **Coast 360 Total** |
| | $ | 925.00 | Cobalt Boats LLC |
| 865 | $ | 925.00 | **Cobalt Boats LLC Total** |
| | $ | 925.00 | Coburn Chemical |

| 866 | $ | 925.00 | **Coburn Chemical  Total** |
| | $ | 1,900.00 | Coconut Glens LLC |
| 867 | $ | 1,900.00 | **Coconut Glens LLC Total** |
| | $ | 1,650.00 | Coenco, Inc |
| 868 | $ | 1,650.00 | **Coenco, Inc Total** |
| | $ | 1,850.00 | Coffee Snacks INC |
| 869 | $ | 1,850.00 | **Coffee Snacks INC Total** |
| | $ | 925.00 | Cogentedge LLC |
| 870 | $ | 925.00 | **Cogentedge LLC Total** |
| | $ | 925.00 | Cole Papers INC |
| 871 | $ | 925.00 | **Cole Papers INC Total** |
| | $ | 925.00 | Collagen Matrix Inc |
| 872 | $ | 925.00 | **Collagen Matrix Inc Total** |
| | $ | 925.00 | College Bridge |
| 873 | $ | 925.00 | **College Bridge Total** |
| | $ | 925.00 | College Possible National |
| | $ | 925.00 | College Possible National |
| | $ | 925.00 | College Possible National |
| 874 | $ | 2,775.00 | **College Possible National Total** |
| | $ | 1,900.00 | Columbus Sign Co |
| 875 | $ | 1,900.00 | **Columbus Sign Co  Total** |
| | $ | 925.00 | Commercial Capital Company LLC |
| 876 | $ | 925.00 | **Commercial Capital Company LLC Total** |
| | $ | 1,850.00 | Commercial Kitchens Inc |
| 877 | $ | 1,850.00 | **Commercial Kitchens Inc Total** |
| | $ | 1,650.00 | COMMERCIAL PARTNERS TITLE, LLC |
| 878 | $ | 1,650.00 | **COMMERCIAL PARTNERS TITLE, LLC Total** |
| | $ | 2,500.00 | COMMERCIAL STRUCTURES CORP. |
| 879 | $ | 2,500.00 | **COMMERCIAL STRUCTURES CORP. Total** |
| | $ | 3,475.00 | Commonwealth |
| 880 | $ | 3,475.00 | **Commonwealth Total** |
| | $ | 3,350.00 | Commonwealth Trading Co INC |
| 881 | $ | 3,350.00 | **Commonwealth Trading Co INC Total** |
| | $ | 925.00 | COMMUNITY BASED EDUCATION AND DEVELOPMENT CBD COLLEGE |
| 882 | $ | 925.00 | **COMMUNITY BASED EDUCATION AND DEVELOPMENT CBD COLLEGE Total** |
| | $ | 925.00 | Community Crusade for Children Inc |
| 883 | $ | 925.00 | **Community Crusade for Children Inc Total** |
| | $ | 925.00 | Community of Tampa Bay Inc |
| 884 | $ | 925.00 | **Community of Tampa Bay Inc Total** |
| | $ | 925.00 | Co-Mo |
| 885 | $ | 925.00 | **Co-Mo Total** |
| | $ | 925.00 | Complemar |
| 886 | $ | 925.00 | **Complemar Total** |
| | $ | 2,500.00 | COMPNET INC. |
| 887 | $ | 2,500.00 | **COMPNET INC. Total** |
| | $ | 925.00 | Compound Bow Rifle Sight, Inc |
| 888 | $ | 925.00 | **Compound Bow Rifle Sight, Inc Total** |
| | $ | 890.00 | Compression Solutions Inc |
| 889 | $ | 890.00 | **Compression Solutions Inc Total** |
| | $ | 925.00 | Conclave Brewing LLC |
| 890 | $ | 925.00 | **Conclave Brewing LLC Total** |
| | $ | 925.00 | CONDOMINIUM HOMEOWNERS ASSOC. FOR ONE DALLAS CONDOMINIUM, INC. |
| 891 | $ | 925.00 | **CONDOMINIUM HOMEOWNERS ASSOC. FOR ONE DALLAS CONDOMINIUM, INC. Total** |
| | $ | 1,650.00 | CONDOWASH |
| 892 | $ | 1,650.00 | **CONDOWASH Total** |
| | $ | 925.00 | CONGENITAL HEART DEFECT |

| | | |
|---|---|---|
| 893 | $ | 925.00 | **CONGENITAL HEART DEFECT Total** |
| | $ | 1,185.00 | CONGREGATION B'NAI AMOONA |
| 894 | $ | 1,185.00 | **CONGREGATION B'NAI AMOONA Total** |
| | $ | 1,650.00 | Conna Franca Tours |
| 895 | $ | 1,650.00 | **Conna Franca Tours Total** |
| | $ | 925.00 | Conroy Medical AB |
| 896 | $ | 925.00 | **Conroy Medical AB Total** |
| | $ | 925.00 | CONSTANCE ANDERSON & ASSOCIATES, INC. |
| 897 | $ | 925.00 | **CONSTANCE ANDERSON & ASSOCIATES, INC. Total** |
| | $ | 925.00 | CONSTRUCTIBLES LLC |
| 898 | $ | 925.00 | **CONSTRUCTIBLES LLC Total** |
| | $ | 925.00 | Consultants in Pain Medicine PA |
| 899 | $ | 925.00 | **Consultants in Pain Medicine PA Total** |
| | $ | 1,650.00 | CONTAINER RESAERCH CORPORATION |
| 900 | $ | 1,650.00 | **CONTAINER RESAERCH CORPORATION Total** |
| | $ | 1,650.00 | Continental Real Estate Companies Commercial Properties Corp |
| 901 | $ | 1,650.00 | **Continental Real Estate Companies Commercial Properties Corp Total** |
| | $ | 2,775.00 | Continental Wire Cloth LLC |
| 902 | $ | 2,775.00 | **Continental Wire Cloth LLC Total** |
| | $ | 4,350.00 | Convenience Franchise Group LLC |
| 903 | $ | 4,350.00 | **Convenience Franchise Group LLC Total** |
| | $ | 4,200.00 | Cool Earth Limited |
| 904 | $ | 4,200.00 | **Cool Earth Limited Total** |
| | $ | 1,250.00 | COOL RENEWAL, LLC |
| 905 | $ | 1,250.00 | **COOL RENEWAL, LLC Total** |
| | $ | 925.00 | Community Women Against Hardship |
| 906 | $ | 925.00 | **Community Women Against Hardship Total** |
| | $ | 1,650.00 | Cooper Construction Company |
| 907 | $ | 1,650.00 | **Cooper Construction Company Total** |
| | $ | 1,850.00 | COOPER WINE COMPANY LLC |
| 908 | $ | 1,850.00 | **COOPER WINE COMPANY LLC Total** |
| | $ | 925.00 | Cooperatieve Rabobank |
| | $ | 1,250.00 | COOPERATIVE RABOBANK |
| 909 | $ | 2,175.00 | **COOPERATIVE RABOBANK Total** |
| | $ | 2,500.00 | Cooper's Old Time Pit Barb-B-Que |
| 910 | $ | 2,500.00 | **Cooper's Old Time Pit Barb-B-Que Total** |
| | $ | 1,850.00 | Cooperstown Baseball World |
| 911 | $ | 1,850.00 | **Cooperstown Baseball World Total** |
| | $ | 925.00 | Copter Kids LLC |
| 912 | $ | 925.00 | **Copter Kids LLC Total** |
| | $ | 1,650.00 | COPY TECHNOLOGIES, INC. |
| 913 | $ | 1,650.00 | **COPY TECHNOLOGIES, INC. Total** |
| | $ | 925.00 | Corazones Unidos Siempre |
| 914 | $ | 925.00 | **Corazones Unidos Siempre Total** |
| | $ | 3,425.00 | Cordevalle LP |
| 915 | $ | 3,425.00 | **Cordevalle LP Total** |
| | $ | 925.00 | Core PHP, LLC |
| 916 | $ | 925.00 | **Core PHP, LLC Total** |
| | $ | 925.00 | CORE SOUND IMAGING |
| | $ | 925.00 | CORE SOUND IMAGING |
| | $ | 925.00 | CORE SOUND IMAGING |
| 917 | $ | 2,775.00 | **CORE SOUND IMAGING Total** |
| | $ | 1,250.00 | Coretask LLC |
| 918 | $ | 1,250.00 | **Coretask LLC Total** |
| | $ | 1,650.00 | Corev America, Inc. |
| 919 | $ | 1,650.00 | **Corev America, Inc. Total** |

|  |  |  |  |
|---|---|---|---|
|  | $ | 890.00 | CORINNE'S GOURMET SELECTIONS INC |
| 920 | $ | 890.00 | **CORINNE'S GOURMET SELECTIONS INC Total** |
|  | $ | 925.00 | CORNERSTONE FORD/CORNERSTONE CHRYSLER |
|  | $ | 925.00 | CORNERSTONE FORD/CORNERSTONE CHRYSLER |
| 921 | $ | 1,850.00 | **CORNERSTONE FORD/CORNERSTONE CHRYSLER Total** |
|  | $ | 925.00 | Cornerstone Outreach Ministries |
| 922 | $ | 925.00 | **Cornerstone Outreach Ministries Total** |
|  | $ | 1,250.00 | CORNUCOPIA POPCORN INC. |
| 923 | $ | 1,250.00 | **CORNUCOPIA POPCORN INC. Total** |
|  | $ | 925.00 | Corrosion Service |
| 924 | $ | 925.00 | **Corrosion Service Total** |
|  | $ | 925.00 | Cotton Holdings Inc |
| 925 | $ | 925.00 | **Cotton Holdings Inc Total** |
|  | $ | 925.00 | Cottontree Management |
| 926 | $ | 925.00 | **Cottontree Management Total** |
|  | $ | 1,650.00 | Counseling and Rehabilitation Inc |
| 927 | $ | 1,650.00 | **Counseling and Rehabilitation Inc Total** |
|  | $ | 1,650.00 | Coverguardian Inc |
| 928 | $ | 1,650.00 | **Coverguardian Inc Total** |
|  | $ | 1,650.00 | Cowboy Church Ministries |
| 929 | $ | 1,650.00 | **Cowboy Church Ministries Total** |
|  | $ | 925.00 | COWTOWN ANTENNA |
| 930 | $ | 925.00 | **COWTOWN ANTENNA Total** |
|  | $ | 925.00 | COYOTE VISION USA, INC. |
| 931 | $ | 925.00 | **COYOTE VISION USA, INC. Total** |
|  | $ | 925.00 | CP Management, LLC |
| 932 | $ | 925.00 | **CP Management, LLC Total** |
|  | $ | 1,650.00 | CPG INTERNATIONAL |
| 933 | $ | 1,650.00 | **CPG INTERNATIONAL Total** |
|  | $ | 1,650.00 | CPR Wealth Advisors |
| 934 | $ | 1,650.00 | **CPR Wealth Advisors Total** |
|  | $ | 925.00 | CRAFT CONSTRUCTION COMPANY |
| 935 | $ | 925.00 | **CRAFT CONSTRUCTION COMPANY Total** |
|  | $ | 925.00 | Craig Evans Creative Co LLC |
| 936 | $ | 925.00 | **Craig Evans Creative Co LLC Total** |
|  | $ | 925.00 | CRAIG SWAPP & ASSOCIATES |
| 937 | $ | 925.00 | **CRAIG SWAPP & ASSOCIATES Total** |
|  | $ | 925.00 | Cranberry Marketing Committee |
| 938 | $ | 925.00 | **Cranberry Marketing Committee Total** |
|  | $ | 925.00 | Crane Cartage LLC |
| 939 | $ | 925.00 | **Crane Cartage LLC Total** |
|  | $ | 1,575.00 | Cravinvapes LLC |
| 940 | $ | 1,575.00 | **Cravinvapes LLC Total** |
|  | $ | 925.00 | Crayster LLC |
| 941 | $ | 925.00 | **Crayster LLC Total** |
|  | $ | 1,650.00 | CRAZY WOMAN WATER, LLC |
| 942 | $ | 1,650.00 | **CRAZY WOMAN WATER, LLC Total** |
|  | $ | 925.00 | Creative Educational Straegies & Services LLC |
| 943 | $ | 925.00 | **Creative Educational Straegies & Services LLC Total** |
|  | $ | 1,650.00 | Creature |
| 944 | $ | 1,650.00 | **Creature Total** |
|  | $ | 1,650.00 | Credito Emiliano SpA |
| 945 | $ | 1,650.00 | **Credito Emiliano SpA Total** |
|  | $ | 925.00 | CRESCAT CAPITAL LLC |
| 946 | $ | 925.00 | **CRESCAT CAPITAL LLC Total** |
|  | $ | 925.00 | Cressman Tublar Products Corporation |

| | | | |
|---|---|---|---|
| 947 | $ | 925.00 | **Cressman Tublar Products Corporation Total** |
| | $ | 925.00 | CRICKET FEET, INC. |
| 948 | $ | 925.00 | **CRICKET FEET, INC. Total** |
| | $ | 913.00 | Cromo-N.B. |
| 949 | $ | 913.00 | **Cromo-N.B. Total** |
| | $ | 925.00 | CROOKED RUN BREWING |
| 950 | $ | 925.00 | **CROOKED RUN BREWING Total** |
| | $ | 925.00 | Crookham Company |
| 951 | $ | 925.00 | **Crookham Company Total** |
| | $ | 925.00 | CRYOMAX CORP. |
| 952 | $ | 925.00 | **CRYOMAX CORP. Total** |
| | $ | 925.00 | CS Disco Inc. |
| 953 | $ | 925.00 | **CS Disco Inc. Total** |
| | $ | 1,650.00 | CSE Federal Credit Union |
| 954 | $ | 1,650.00 | **CSE Federal Credit Union Total** |
| | $ | 925.00 | CSN International, INC. |
| 955 | $ | 925.00 | **CSN International, INC. Total** |
| | $ | 925.00 | CTM Ventures, Inc |
| 956 | $ | 925.00 | **CTM Ventures, Inc Total** |
| | $ | 925.00 | Ctour Holiday LLC |
| | $ | 925.00 | Ctour Holiday LLC |
| 957 | $ | 1,850.00 | **Ctour Holiday LLC Total** |
| | $ | 925.00 | CTR Corporation |
| 958 | $ | 925.00 | **CTR Corporation Total** |
| | $ | 2,500.00 | CTS Engines, LLC |
| 959 | $ | 2,500.00 | **CTS Engines, LLC Total** |
| | $ | 925.00 | Cultural Vacations And Safaris, Inc |
| 960 | $ | 925.00 | **Cultural Vacations And Safaris, Inc Total** |
| | $ | 900.00 | CUPPRINT |
| 961 | $ | 900.00 | **CUPPRINT Total** |
| | $ | 925.00 | Curbcut Urban Partners LLC |
| 962 | $ | 925.00 | **Curbcut Urban Partners LLC Total** |
| | $ | 925.00 | Curdco, Inc. |
| 963 | $ | 925.00 | **Curdco, Inc. Total** |
| | $ | 925.00 | CUSTOM DESIGNED CONTROLS, LLC |
| 964 | $ | 925.00 | **CUSTOM DESIGNED CONTROLS, LLC Total** |
| | $ | 925.00 | CUSTOM PRODUCT CREATION, INC. |
| 965 | $ | 925.00 | **CUSTOM PRODUCT CREATION, INC. Total** |
| | $ | 1,650.00 | CXM, Chicago Extruded Metals |
| 966 | $ | 1,650.00 | **CXM, Chicago Extruded Metals Total** |
| | $ | 2,775.00 | CYGNAL CONSULTING LLC |
| 967 | $ | 2,775.00 | **CYGNAL CONSULTING LLC Total** |
| | $ | 1,650.00 | D & T SCHWOEGLER INC. |
| 968 | $ | 1,650.00 | **D & T SCHWOEGLER INC. Total** |
| | $ | 1,250.00 | D.W. STURT & COMPANY |
| 969 | $ | 1,250.00 | **D.W. STURT & COMPANY Total** |
| | $ | 925.00 | D3 |
| 970 | $ | 925.00 | **D3 Total** |
| | $ | 925.00 | Dablon Vineyards, LLC |
| 971 | $ | 925.00 | **Dablon Vineyards, LLC Total** |
| | $ | 925.00 | DACELS JEWELERS INC |
| 972 | $ | 925.00 | **DACELS JEWELERS INC Total** |
| | $ | 1,650.00 | DAGGETT SHULER ATTORNEYS |
| 973 | $ | 1,650.00 | **DAGGETT SHULER ATTORNEYS Total** |
| | $ | 1,650.00 | Daggett Shuler Attornies at Law |
| 974 | $ | 1,650.00 | **Daggett Shuler Attornies at Law Total** |

| | | |
|---|---|---|
| | $ | 1,250.00 | Daisaku Shoji Ltd |
| 975 | $ | 1,250.00 | **Daisaku Shoji Ltd Total** |
| | $ | 1,650.00 | DAISY NAIL PRODUCT INC |
| 976 | $ | 1,650.00 | **DAISY NAIL PRODUCT INC Total** |
| | $ | 925.00 | DALLAS WHOLESALERS |
| 977 | $ | 925.00 | **DALLAS WHOLESALERS Total** |
| | $ | 925.00 | Damhorst Toys & Puzzles INC |
| 978 | $ | 925.00 | **Damhorst Toys & Puzzles INC Total** |
| | $ | 1,650.00 | DAMMANN CUSTOM INStRUMENTS |
| 979 | $ | 1,650.00 | **DAMMANN CUSTOM INStRUMENTS Total** |
| | $ | 925.00 | Dan Mar MFG Inc |
| 980 | $ | 925.00 | **Dan Mar MFG Inc Total** |
| | $ | 1,575.00 | DANIEL G KOSTER MD SC |
| 981 | $ | 1,575.00 | **DANIEL G KOSTER MD SC Total** |
| | $ | 925.00 | DARK HORSE COFFEE ROASTER LLC |
| 982 | $ | 925.00 | **DARK HORSE COFFEE ROASTER LLC Total** |
| | $ | 925.00 | Dark Ranger Telescope Tours LLC |
| 983 | $ | 925.00 | **Dark Ranger Telescope Tours LLC Total** |
| | $ | 925.00 | DARK SIDE, INC. |
| 984 | $ | 925.00 | **DARK SIDE, INC. Total** |
| | $ | 1,250.00 | DATA THERAPY |
| 985 | $ | 1,250.00 | **DATA THERAPY Total** |
| | $ | 925.00 | Datz Tampa |
| 986 | $ | 925.00 | **Datz Tampa Total** |
| | $ | 1,650.00 | Dave's DCW Collection |
| 987 | $ | 1,650.00 | **Dave's DCW Collection Total** |
| | $ | 1,650.00 | DAVID CHARLES CHILDRENS WEAR LTD |
| 988 | $ | 1,650.00 | **DAVID CHARLES CHILDRENS WEAR LTD Total** |
| | $ | 925.00 | DAVIS CHAMBER OF COMMERCE |
| 989 | $ | 925.00 | **DAVIS CHAMBER OF COMMERCE Total** |
| | $ | 1,650.00 | Davis Tool INC |
| 990 | $ | 1,650.00 | **Davis Tool INC Total** |
| | $ | 1,650.00 | DBA Happy Camper |
| 991 | $ | 1,650.00 | **DBA Happy Camper Total** |
| | $ | 925.00 | DC bear8uup LLC dba New Balance DC |
| 992 | $ | 925.00 | **DC bear8uup LLC dba New Balance DC Total** |
| | $ | 2,175.00 | DC Ranch Community Council, Inc |
| 993 | $ | 2,175.00 | **DC Ranch Community Council, Inc Total** |
| | $ | 925.00 | DDDK LLC |
| 994 | $ | 925.00 | **DDDK LLC Total** |
| | $ | 2,500.00 | DEALCLOUD, INC. |
| 995 | $ | 2,500.00 | **DEALCLOUD, INC. Total** |
| | $ | 925.00 | DECKER TRUCK LINE, INC |
| 996 | $ | 925.00 | **DECKER TRUCK LINE, INC Total** |
| | $ | 925.00 | Decker's Jewelry and Pawn |
| 997 | $ | 925.00 | **Decker's Jewelry and Pawn Total** |
| | $ | 985.00 | DEEP SOUTH TACTICAL FIREARMS, LLC |
| 998 | $ | 985.00 | **DEEP SOUTH TACTICAL FIREARMS, LLC Total** |
| | $ | 1,250.00 | Deeper Funner Change |
| | $ | 1,250.00 | Deeper Funner Change |
| 999 | $ | 2,500.00 | **Deeper Funner Change Total** |
| | $ | 1,650.00 | DEER ISLE GROUP LLC |
| 1000 | $ | 1,650.00 | **DEER ISLE GROUP LLC Total** |
| | $ | 1,650.00 | DEERING MANAGEMENT INC. |
| 1001 | $ | 1,650.00 | **DEERING MANAGEMENT INC. Total** |
| | $ | 325.00 | DEFENDERS OF FREEDOM |

| | | | |
|---|---|---|---|
| 1002 | $ | 325.00 | **DEFENDERS OF FREEDOM Total** |
| | $ | 2,500.00 | Defining Moments Consulting Inc. |
| 1003 | $ | 2,500.00 | **Defining Moments Consulting Inc. Total** |
| | $ | 925.00 | Dekstra Cerbo LLC |
| 1004 | $ | 925.00 | **Dekstra Cerbo LLC Total** |
| | $ | 925.00 | DELAWARE SPORTS COMMISSION INC |
| | $ | 925.00 | DELAWARE SPORTS COMMISSION INC |
| 1005 | $ | 1,850.00 | **DELAWARE SPORTS COMMISSION INC Total** |
| | $ | 1,650.00 | Delicioso Coco Helando |
| 1006 | $ | 1,650.00 | **Delicioso Coco Helando Total** |
| | $ | 925.00 | DELPASS LLC |
| 1007 | $ | 925.00 | **DELPASS LLC Total** |
| | $ | 925.00 | Delta Dental of New Jersy INC |
| 1008 | $ | 925.00 | **Delta Dental of New Jersy INC Total** |
| | $ | 925.00 | DELTA INTERIOR CONSTRUCTION INC. |
| 1009 | $ | 925.00 | **DELTA INTERIOR CONSTRUCTION INC. Total** |
| | $ | 925.00 | Dennis L Borkholder D&N Siding and Windows LLC |
| 1010 | $ | 925.00 | **Dennis L Borkholder D&N Siding and Windows LLC Total** |
| | $ | 1,650.00 | Dennmark Farms Inc. |
| 1011 | $ | 1,650.00 | **Dennmark Farms Inc. Total** |
| | $ | 3,300.00 | Department of Commerce - NIST Jennifer Fogle |
| 1012 | $ | 3,300.00 | **Department of Commerce - NIST Jennifer Fogle Total** |
| | $ | 1,575.00 | DEPCOM Power, Inc |
| 1013 | $ | 1,575.00 | **DEPCOM Power, Inc Total** |
| | $ | 925.00 | Derek's Trading INC |
| 1014 | $ | 925.00 | **Derek's Trading INC Total** |
| | $ | 925.00 | DERMACLIP US, L.L.C. |
| 1015 | $ | 925.00 | **DERMACLIP US, L.L.C. Total** |
| | $ | 1,650.00 | DESCHUTES PROPERTIES, LLC |
| 1016 | $ | 1,650.00 | **DESCHUTES PROPERTIES, LLC Total** |
| | $ | 1,250.00 | DESIGN ETC. |
| 1017 | $ | 1,250.00 | **DESIGN ETC. Total** |
| | $ | 1,250.00 | DESIGN LEADERSHIP SUMMIT, LLC |
| | $ | 1,250.00 | DESIGN LEADERSHIP SUMMIT, LLC |
| 1018 | $ | 2,500.00 | **DESIGN LEADERSHIP SUMMIT, LLC Total** |
| | $ | 925.00 | Design Plus Consignment Gallery LLC |
| 1019 | $ | 925.00 | **Design Plus Consignment Gallery LLC Total** |
| | $ | 1,185.00 | Design Studio 15 LLC |
| 1020 | $ | 1,185.00 | **Design Studio 15 LLC Total** |
| | $ | 1,650.00 | Designcorp Ltd |
| 1021 | $ | 1,650.00 | **Designcorp Ltd Total** |
| | $ | 1,650.00 | DESTINATION LUXURY INC. |
| 1022 | $ | 1,650.00 | **DESTINATION LUXURY INC. Total** |
| | $ | 907.00 | Deta Electrical Company Limited TA Brackenheath Briticent LIMITED |
| 1023 | $ | 907.00 | **Deta Electrical Company Limited TA Brackenheath Briticent LIMITED Total** |
| | $ | 1,250.00 | DETERS AND COMPANY ACCOUNTING |
| 1024 | $ | 1,250.00 | **DETERS AND COMPANY ACCOUNTING Total** |
| | $ | 1,650.00 | DETROIT INDUSTRIAL TOOL |
| 1025 | $ | 1,650.00 | **DETROIT INDUSTRIAL TOOL Total** |
| | $ | 1,550.00 | Deurowood Produktions GmbH |
| 1026 | $ | 1,550.00 | **Deurowood Produktions GmbH Total** |
| | $ | 925.00 | DeWils Industries Inc |
| 1027 | $ | 925.00 | **DeWils Industries Inc Total** |
| | $ | 925.00 | Dewitt Talmadge Barker |
| 1028 | $ | 925.00 | **Dewitt Talmadge Barker Total** |
| | $ | 1,650.00 | DFB Sales, Inc |

| | | | |
|---|---|---|---|
| 1029 | $ | 1,650.00 | **DFB Sales, Inc Total** |
| | $ | 4,950.00 | DHL Mahi Opco LLC dba Mauna Lani Resort |
| 1030 | $ | 4,950.00 | **DHL Mahi Opco LLC dba Mauna Lani Resort Total** |
| | $ | 3,150.00 | Diamond Ranch Academy |
| | $ | 1,575.00 | Diamond Ranch Academy |
| 1031 | $ | 4,725.00 | **Diamond Ranch Academy Total** |
| | $ | 925.00 | Diamondisc LLC |
| 1032 | $ | 925.00 | **Diamondisc LLC Total** |
| | $ | 1,250.00 | DICKINSON ROUGHRIDER COMMISSION |
| 1033 | $ | 1,250.00 | **DICKINSON ROUGHRIDER COMMISSION Total** |
| | $ | 925.00 | Digimaxis LLC |
| 1034 | $ | 925.00 | **Digimaxis LLC Total** |
| | $ | 925.00 | Digital Capital Advisors LLC |
| 1035 | $ | 925.00 | **Digital Capital Advisors LLC Total** |
| | $ | 925.00 | Dignified Home Loans LLC |
| 1036 | $ | 925.00 | **Dignified Home Loans LLC Total** |
| | $ | 925.00 | DIMENSION ENERGY SERVICES |
| | $ | 1,850.00 | Dimension Energy Services |
| 1037 | $ | 2,775.00 | **DIMENSION ENERGY SERVICES Total** |
| | $ | 1,650.00 | Discount Home Furnishings, Inc |
| 1038 | $ | 1,650.00 | **Discount Home Furnishings, Inc Total** |
| | $ | 1,650.00 | Discoverygarden Inc. |
| 1039 | $ | 1,650.00 | **Discoverygarden Inc. Total** |
| | $ | 925.00 | DIVERSIFIED CONSULTANTS |
| 1040 | $ | 925.00 | **DIVERSIFIED CONSULTANTS Total** |
| | $ | 925.00 | DIVERSIFIED STRUCTURAL COMPOSITES INC |
| 1041 | $ | 925.00 | **DIVERSIFIED STRUCTURAL COMPOSITES INC Total** |
| | $ | 1,650.00 | DJ YACHT ENTERPRISES LLC |
| 1042 | $ | 1,650.00 | **DJ YACHT ENTERPRISES LLC Total** |
| | $ | 925.00 | DJ's Clam Shack LLC |
| 1043 | $ | 925.00 | **DJ's Clam Shack LLC Total** |
| | $ | 925.00 | DNR, The Pastry Chef's Consultant, Inc dba David Ramirez Chocolates |
| 1044 | $ | 925.00 | **DNR, The Pastry Chef's Consultant, Inc dba David Ramirez Chocolates Total** |
| | $ | 1,250.00 | Do It For The Love |
| 1045 | $ | 1,250.00 | **Do It For The Love Total** |
| | $ | 925.00 | DOG HOUSE QUILTS LLC |
| 1046 | $ | 925.00 | **DOG HOUSE QUILTS LLC Total** |
| | $ | 1,650.00 | Dolav Plastic Products |
| 1047 | $ | 1,650.00 | **Dolav Plastic Products Total** |
| | $ | 1,250.00 | Donald R Frisby dba Doctors Formula Products |
| 1048 | $ | 1,250.00 | **Donald R Frisby dba Doctors Formula Products Total** |
| | $ | 1,650.00 | DONALD V. CREECH ACCOUNTING OFFICE |
| 1049 | $ | 1,650.00 | **DONALD V. CREECH ACCOUNTING OFFICE Total** |
| | $ | 1,650.00 | Donna Franca Tours |
| 1050 | $ | 1,650.00 | **Donna Franca Tours Total** |
| | $ | 925.00 | DOOL FNA, INC. dba GRAND TEXTILE |
| 1051 | $ | 925.00 | **DOOL FNA, INC. dba GRAND TEXTILE Total** |
| | $ | 1,650.00 | DOOR MOTION TECHNOLIGIES, INC. |
| 1052 | $ | 1,650.00 | **DOOR MOTION TECHNOLIGIES, INC. Total** |
| | $ | 2,500.00 | DORDT COLLEGE |
| 1053 | $ | 2,500.00 | **DORDT COLLEGE Total** |
| | $ | 1,250.00 | Doric Gmbh |
| 1054 | $ | 1,250.00 | **Doric Gmbh Total** |
| | $ | 925.00 | Dorignac's Food Center LLC |
| 1055 | $ | 925.00 | **Dorignac's Food Center LLC Total** |
| | $ | 1,650.00 | Double Eagle Drilling Ltd. |

| | | | |
|---|---|---|---|
| 1056 | $ | 1,650.00 | **Double Eagle Drilling Ltd. Total** |
| | $ | 925.00 | DOUGLAS FOODS LLC |
| 1057 | $ | 925.00 | **DOUGLAS FOODS LLC Total** |
| | $ | 925.00 | Douglas Medical Products, Inc |
| 1058 | $ | 925.00 | **Douglas Medical Products, Inc Total** |
| | $ | 1,250.00 | DOWNTOWN PET SUPPLY, LLC |
| 1059 | $ | 1,250.00 | **DOWNTOWN PET SUPPLY, LLC Total** |
| | $ | 854.00 | Doyle Revocable Trust |
| 1060 | $ | 854.00 | **Doyle Revocable Trust Total** |
| | $ | 925.00 | Dr Wilkinson's Hot Springs Inc |
| 1061 | $ | 925.00 | **Dr Wilkinson's Hot Springs Inc Total** |
| | $ | 1,650.00 | Dr. Candace Wakefield LLC d/b/a Childrens Dental Zone |
| 1062 | $ | 1,650.00 | **Dr. Candace Wakefield LLC d/b/a Childrens Dental Zone Total** |
| | $ | 925.00 | Dr. Nuzum's Nutraceuticals LLC |
| 1063 | $ | 925.00 | **Dr. Nuzum's Nutraceuticals LLC Total** |
| | $ | 925.00 | DRAMATIC SOLUTIONS INC |
| 1064 | $ | 925.00 | **DRAMATIC SOLUTIONS INC Total** |
| | $ | 925.00 | DRB Enterprises LLC |
| 1065 | $ | 925.00 | **DRB Enterprises LLC Total** |
| | $ | 925.00 | DREAM MOTOR CARS |
| 1066 | $ | 925.00 | **DREAM MOTOR CARS Total** |
| | $ | 925.00 | Dressember Foundation |
| 1067 | $ | 925.00 | **Dressember Foundation Total** |
| | $ | 925.00 | Drinx Unlimited Inc |
| 1068 | $ | 925.00 | **Drinx Unlimited Inc Total** |
| | $ | 925.00 | Dstillery, Inc |
| 1069 | $ | 925.00 | **Dstillery, Inc Total** |
| | $ | 925.00 | DUCK RIVER TEXTILES INC. |
| 1070 | $ | 925.00 | **DUCK RIVER TEXTILES INC. Total** |
| | $ | 1,850.00 | Duck River Textiles, Inc |
| 1071 | $ | 1,850.00 | **Duck River Textiles, Inc Total** |
| | $ | 1,650.00 | DUMORE CORPORATION |
| 1072 | $ | 1,650.00 | **DUMORE CORPORATION Total** |
| | $ | 1,650.00 | Dunham's Sports |
| 1073 | $ | 1,650.00 | **Dunham's Sports Total** |
| | $ | 1,650.00 | Dye-Namic Movement Products |
| 1074 | $ | 1,650.00 | **Dye-Namic Movement Products Total** |
| | $ | 925.00 | DyMynd LLC |
| 1075 | $ | 925.00 | **DyMynd LLC Total** |
| | $ | 925.00 | Dynaspot Corp. |
| 1076 | $ | 925.00 | **Dynaspot Corp. Total** |
| | $ | 1,650.00 | Eagle Auto Wash & Detailing Salon |
| 1077 | $ | 1,650.00 | **Eagle Auto Wash & Detailing Salon Total** |
| | $ | 925.00 | Eagle Equipment |
| 1078 | $ | 925.00 | **Eagle Equipment Total** |
| | $ | 925.00 | EAGLE MOULDINGS |
| 1079 | $ | 925.00 | **EAGLE MOULDINGS Total** |
| | $ | 1,650.00 | EAGLE PARTS & PRODUCTS, INC. |
| 1080 | $ | 1,650.00 | **EAGLE PARTS & PRODUCTS, INC. Total** |
| | $ | 925.00 | EAGLES NEST RETIREMENT RANCH, INC |
| 1081 | $ | 925.00 | **EAGLES NEST RETIREMENT RANCH, INC Total** |
| | $ | 462.50 | Earth Inspired Salads |
| | $ | 462.50 | Earth Inspired Salads |
| 1082 | $ | 925.00 | **Earth Inspired Salads Total** |
| | $ | 1,650.00 | Earthlite |
| 1083 | $ | 1,650.00 | **Earthlite Total** |

| | | | |
|---|---|---|---|
| | $ | 925.00 | Earthly Brands Inc |
| 1084 | $ | 925.00 | **Earthly Brands Inc Total** |
| | $ | 900.00 | EARtrak Pty Ltd Limited company |
| 1085 | $ | 900.00 | **EARtrak Pty Ltd Limited company Total** |
| | $ | 925.00 | EAST COAST INTIMATES LLC |
| 1086 | $ | 925.00 | **EAST COAST INTIMATES LLC Total** |
| | $ | 925.00 | East End Underground Utilities LLC |
| 1087 | $ | 925.00 | **East End Underground Utilities LLC Total** |
| | $ | 1,650.00 | East Hampton Management Co. Inc. |
| 1088 | $ | 1,650.00 | **East Hampton Management Co. Inc. Total** |
| | $ | 925.00 | East Tenth Group Inc |
| 1089 | $ | 925.00 | **East Tenth Group Inc Total** |
| | $ | 1,650.00 | East Wood Trading Co |
| 1090 | $ | 1,650.00 | **East Wood Trading Co Total** |
| | $ | 1,850.00 | EASTERLY CAPITAL, LLC |
| 1091 | $ | 1,850.00 | **EASTERLY CAPITAL, LLC Total** |
| | $ | 2,500.00 | Easterly Partners Group LLC |
| 1092 | $ | 2,500.00 | **Easterly Partners Group LLC Total** |
| | $ | 925.00 | Eating the Beach LLC |
| 1093 | $ | 925.00 | **Eating the Beach LLC Total** |
| | $ | 1,650.00 | EB Golf Media LLC |
| 1094 | $ | 1,650.00 | **EB Golf Media LLC Total** |
| | $ | 1,575.00 | eCa Tech INC |
| | $ | 1,250.00 | eCa Tech INC |
| 1095 | $ | 2,825.00 | **eCa Tech INC Total** |
| | $ | 925.00 | Echo Health Inc |
| 1096 | $ | 925.00 | **Echo Health Inc Total** |
| | $ | 925.00 | Echo Ridge Cellars LLC |
| 1097 | $ | 925.00 | **Echo Ridge Cellars LLC Total** |
| | $ | 925.00 | E-COLLAR TECHNOLOGIES, INC. |
| 1098 | $ | 925.00 | **E-COLLAR TECHNOLOGIES, INC. Total** |
| | $ | 1,650.00 | ECO-MED Pharmaceutical Inc |
| 1099 | $ | 1,650.00 | **ECO-MED Pharmaceutical Inc Total** |
| | $ | 3,150.00 | Edblad & Co AB |
| 1100 | $ | 3,150.00 | **Edblad & Co AB Total** |
| | $ | 2,500.00 | EDDIE'S TIRE SERVICE |
| 1101 | $ | 2,500.00 | **EDDIE'S TIRE SERVICE Total** |
| | $ | 1,650.00 | Eddleman Corporation |
| 1102 | $ | 1,650.00 | **Eddleman Corporation  Total** |
| | $ | 925.00 | Edge Finance, LLC |
| | $ | 925.00 | Edge Finance, LLC |
| 1103 | $ | 1,850.00 | **Edge Finance, LLC Total** |
| | $ | 1,575.00 | EDGE PLASTICS, INC. |
| 1104 | $ | 1,575.00 | **EDGE PLASTICS, INC. Total** |
| | $ | 1,650.00 | Edison Universe Inc |
| 1105 | $ | 1,650.00 | **Edison Universe Inc Total** |
| | $ | 925.00 | Edmar Corporation dba Bissell Commercial |
| 1106 | $ | 925.00 | **Edmar Corporation dba Bissell Commercial Total** |
| | $ | 1,575.00 | EDUCATION'S MANY FACES, LLC |
| 1107 | $ | 1,575.00 | **EDUCATION'S MANY FACES, LLC Total** |
| | $ | 925.00 | EDWARD ENTERPRISES, INC. |
| 1108 | $ | 925.00 | **EDWARD ENTERPRISES, INC. Total** |
| | $ | 5,550.00 | Edwards Pharaceuticals Inc |
| 1109 | $ | 5,550.00 | **Edwards Pharaceuticals Inc Total** |
| | $ | 925.00 | EFFORTLESSLY HEALTHY LCC |
| 1110 | $ | 925.00 | **EFFORTLESSLY HEALTHY LCC Total** |

|      |    |          |                                                      |
|------|----|----------|------------------------------------------------------|
|      | $ | 925.00   | EFX Corp                                             |
| 1111 | $ | 925.00   | **EFX Corp Total**                                   |
|      | $ | 1,650.00 | EHE International                                    |
| 1112 | $ | 1,650.00 | **EHE International Total**                          |
|      | $ | 2,500.00 | EIF CHANNELVIEW COGENERATION LLC                    |
| 1113 | $ | 2,500.00 | **EIF CHANNELVIEW COGENERATION LLC Total**          |
|      | $ | 925.00   | El Cartel Record Inc                                 |
| 1114 | $ | 925.00   | **El Cartel Record Inc Total**                       |
|      | $ | 925.00   | El Taco of California Inc                             |
| 1115 | $ | 925.00   | **El Taco of California Inc Total**                  |
|      | $ | 925.00   | ELDERSCAN, LLC                                       |
| 1116 | $ | 925.00   | **ELDERSCAN, LLC Total**                             |
|      | $ | 925.00   | Electric Hoof Knife DeWolf and Associates LLC        |
| 1117 | $ | 925.00   | **Electric Hoof Knife DeWolf and Associates LLC Total** |
|      | $ | 1,850.00 | ELEGANT WINDOWS INC.                                 |
| 1118 | $ | 1,850.00 | **ELEGANT WINDOWS INC. Total**                       |
|      | $ | 925.00   | Elevate PHW                                          |
| 1119 | $ | 925.00   | **Elevate PHW Total**                                |
|      | $ | 925.00   | ELITE CIGAR & ACCESSORIES                            |
| 1120 | $ | 925.00   | **ELITE CIGAR & ACCESSORIES Total**                 |
|      | $ | 1,235.00 | Elsys Ag                                             |
| 1121 | $ | 1,235.00 | **Elsys Ag Total**                                   |
|      | $ | 925.00   | ELUKTRONICS, INC.                                    |
| 1122 | $ | 925.00   | **ELUKTRONICS, INC. Total**                          |
|      | $ | 925.00   | Elyssa's Mission NFP                                 |
| 1123 | $ | 925.00   | **Elyssa's Mission NFP Total**                       |
|      | $ | 925.00   | EM2 Management Solutions dba Labtopia               |
| 1124 | $ | 925.00   | **EM2 Management Solutions dba Labtopia Total**     |
|      | $ | 925.00   | Embridge Couseling Services                          |
| 1125 | $ | 925.00   | **Embridge Couseling Services Total**               |
|      | $ | 3,800.00 | Empire Office                                        |
| 1126 | $ | 3,800.00 | **Empire Office Total**                              |
|      | $ | 925.00   | Empire State Bank                                    |
| 1127 | $ | 925.00   | **Empire State Bank Total**                          |
|      | $ | 925.00   | Empowering Minds                                     |
| 1128 | $ | 925.00   | **Empowering Minds Total**                           |
|      | $ | 925.00   | Enchanted Highway Operational                        |
| 1129 | $ | 925.00   | **Enchanted Highway Operational  Total**            |
|      | $ | 925.00   | Encore Event Partners LLC                            |
| 1130 | $ | 925.00   | **Encore Event Partners LLC Total**                 |
|      | $ | 925.00   | Endless Mountain Stone Company                       |
| 1131 | $ | 925.00   | **Endless Mountain Stone Company Total**            |
|      | $ | 1,650.00 | ENERGETIC ESSENCES LLC                               |
| 1132 | $ | 1,650.00 | **ENERGETIC ESSENCES LLC Total**                    |
|      | $ | 925.00   | Energetics Education                                 |
| 1133 | $ | 925.00   | **Energetics Education  Total**                     |
|      | $ | 1,650.00 | Energy Research, Inc                                 |
| 1134 | $ | 1,650.00 | **Energy Research, Inc Total**                       |
|      | $ | 925.00   | Energyrich Coaching, Inc                             |
|      | $ | 925.00   | Energyrich Coaching, Inc                             |
|      | $ | 925.00   | Energyrich Coaching, Inc                             |
|      | $ | 925.00   | Energyrich Coaching, Inc                             |
| 1135 | $ | 3,700.00 | **Energyrich Coaching, Inc Total**                  |
|      | $ | 1,650.00 | Enervex                                              |
| 1136 | $ | 1,650.00 | **Enervex Total**                                    |
|      | $ | 925.00   | ENJOY YOUR PARTY FRANCHISING LLC                    |

| | | | |
|---|---|---|---|
| 1137 | $ | 925.00 | **ENJOY YOUR PARTY FRANCHISING LLC Total** |
| | $ | 2,500.00 | Enki Education, Inc |
| 1138 | $ | 2,500.00 | **Enki Education, Inc Total** |
| | $ | 1,650.00 | Enteris Biopharma INC |
| 1139 | $ | 1,650.00 | **Enteris Biopharma INC Total** |
| | $ | 925.00 | Enteris Biopharma, Inc |
| 1140 | $ | 925.00 | **Enteris Biopharma, Inc Total** |
| | $ | 1,850.00 | Enterprise Florida, Inc. |
| 1141 | $ | 1,850.00 | **Enterprise Florida, Inc. Total** |
| | $ | 1,250.00 | Enterprise Integration, Inc. |
| 1142 | $ | 1,250.00 | **Enterprise Integration, Inc.  Total** |
| | $ | 1,250.00 | ENTERPRISES FOOD PRODUCTS, LLC |
| 1143 | $ | 1,250.00 | **ENTERPRISES FOOD PRODUCTS, LLC Total** |
| | $ | 1,650.00 | ENVIRONMENTAL GLASS INC. |
| 1144 | $ | 1,650.00 | **ENVIRONMENTAL GLASS INC. Total** |
| | $ | 1,650.00 | ENVISION MEDICAL LLC |
| 1145 | $ | 1,650.00 | **ENVISION MEDICAL LLC Total** |
| | $ | 925.00 | Envision Security Inc. |
| 1146 | $ | 925.00 | **Envision Security Inc. Total** |
| | $ | 1,650.00 | EPHRAIM MCDOWELL HEALTH |
| 1147 | $ | 1,650.00 | **EPHRAIM MCDOWELL HEALTH Total** |
| | $ | 925.00 | EPIC COSPLAY WIGS |
| 1148 | $ | 925.00 | **EPIC COSPLAY WIGS Total** |
| | $ | 1,650.00 | Epona Ltd |
| 1149 | $ | 1,650.00 | **Epona Ltd Total** |
| | $ | 925.00 | Equine Colic Relief |
| 1150 | $ | 925.00 | **Equine Colic Relief Total** |
| | $ | 1,650.00 | Equipex,LLC |
| 1151 | $ | 1,650.00 | **Equipex,LLC Total** |
| | $ | 1,650.00 | Equisys Ltd |
| 1152 | $ | 1,650.00 | **Equisys Ltd Total** |
| | $ | 1,650.00 | EQUITOUR LTD |
| 1153 | $ | 1,650.00 | **EQUITOUR LTD Total** |
| | $ | 925.00 | EQUITY COMMUNICATIONS LP |
| 1154 | $ | 925.00 | **EQUITY COMMUNICATIONS LP Total** |
| | $ | 1,250.00 | Eric Thomas & Associates LLC |
| 1155 | $ | 1,250.00 | **Eric Thomas & Associates LLC Total** |
| | $ | 925.00 | Ernst Diegel Gmbh |
| 1156 | $ | 925.00 | **Ernst Diegel Gmbh Total** |
| | $ | 3,300.00 | Esbenshades Greenhouses Inc |
| 1157 | $ | 3,300.00 | **Esbenshades Greenhouses Inc Total** |
| | $ | 1,650.00 | ESCALERA, INC. |
| 1158 | $ | 1,650.00 | **ESCALERA, INC. Total** |
| | $ | 925.00 | ESP Showroom LLC |
| 1159 | $ | 925.00 | **ESP Showroom LLC Total** |
| | $ | 1,650.00 | ESP, INC. |
| 1160 | $ | 1,650.00 | **ESP, INC. Total** |
| | $ | 1,650.00 | Espresso Americano S.A. |
| 1161 | $ | 1,650.00 | **Espresso Americano S.A. Total** |
| | $ | 1,650.00 | ESSENTIAL ENTERPRISE SOLUTIONS |
| 1162 | $ | 1,650.00 | **ESSENTIAL ENTERPRISE SOLUTIONS Total** |
| | $ | 3,300.00 | ESSENTIAL SERVICES INTERMEDIATE HOLDING CO. |
| 1163 | $ | 3,300.00 | **ESSENTIAL SERVICES INTERMEDIATE HOLDING CO. Total** |
| | $ | 1,650.00 | Essex |
| 1164 | $ | 1,650.00 | **Essex Total** |
| | $ | 925.00 | Estate of Doris Moller Sherron |

| | | | |
|---|---|---|---|
| 1165 | $ | 925.00 | **Estate of Doris Moller Sherron Total** |
| | $ | 8,450.00 | Estate of Jason William Mizell |
| 1166 | $ | 8,450.00 | **Estate of Jason William Mizell Total** |
| | $ | 925.00 | Etalage Rho Inc. |
| 1167 | $ | 925.00 | **Etalage Rho Inc. Total** |
| | $ | 925.00 | Ethos Health LLC |
| 1168 | $ | 925.00 | **Ethos Health LLC Total** |
| | $ | 905.00 | Eumer Finland Oy |
| 1169 | $ | 905.00 | **Eumer Finland Oy Total** |
| | $ | 925.00 | Euro Restaurant Solutions |
| 1170 | $ | 925.00 | **Euro Restaurant Solutions Total** |
| | $ | 1,650.00 | Euvis, Inc. |
| 1171 | $ | 1,650.00 | **Euvis, Inc. Total** |
| | $ | 925.00 | Everblades INC |
| 1172 | $ | 925.00 | **Everblades INC Total** |
| | $ | 925.00 | EVERGLADES ANGELS DOG RESCUE INC |
| 1173 | $ | 925.00 | **EVERGLADES ANGELS DOG RESCUE INC Total** |
| | $ | 925.00 | Evergreen Turf |
| 1174 | $ | 925.00 | **Evergreen Turf Total** |
| | $ | 925.00 | Evers Pharmacy INC |
| 1175 | $ | 925.00 | **Evers Pharmacy INC Total** |
| | $ | 925.00 | EVOLVER LLC |
| 1176 | $ | 925.00 | **EVOLVER LLC Total** |
| | $ | 925.00 | EVP International LLC dba MN8-Foxfire |
| 1177 | $ | 925.00 | **EVP International LLC dba MN8-Foxfire Total** |
| | $ | 925.00 | Ewing Cole, Inc |
| 1178 | $ | 925.00 | **Ewing Cole, Inc Total** |
| | $ | 925.00 | Exactcare Pharmacy |
| 1179 | $ | 925.00 | **Exactcare Pharmacy Total** |
| | $ | 2,370.00 | Excel Salon Products Inc |
| 1180 | $ | 2,370.00 | **Excel Salon Products Inc Total** |
| | $ | 1,650.00 | EXCELCO TRADING L.P. |
| 1181 | $ | 1,650.00 | **EXCELCO TRADING L.P. Total** |
| | $ | 890.00 | EXCY Corporation |
| 1182 | $ | 890.00 | **EXCY Corporation  Total** |
| | $ | 925.00 | EXEMPLAR RESEARCH, INC. |
| 1183 | $ | 925.00 | **EXEMPLAR RESEARCH, INC. Total** |
| | $ | 1,650.00 | Exercise Endevors Inc |
| 1184 | $ | 1,650.00 | **Exercise Endevors Inc Total** |
| | $ | 1,650.00 | EXPLORE THE LAST OF THE WILD INC |
| 1185 | $ | 1,650.00 | **EXPLORE THE LAST OF THE WILD INC Total** |
| | $ | 1,650.00 | EXTRANOMICAL TOURS, LLC |
| 1186 | $ | 1,650.00 | **EXTRANOMICAL TOURS, LLC Total** |
| | $ | 925.00 | EyearOptical, Inc |
| 1187 | $ | 925.00 | **EyearOptical, Inc Total** |
| | $ | 925.00 | F.J. Designs INC dba The Cat's Meow Village |
| 1188 | $ | 925.00 | **F.J. Designs INC dba The Cat's Meow Village Total** |
| | $ | 1,575.00 | Facility Source, LLC |
| 1189 | $ | 1,575.00 | **Facility Source, LLC Total** |
| | $ | 925.00 | Falsken Water Systems INC |
| 1190 | $ | 925.00 | **Falsken Water Systems INC Total** |
| | $ | 925.00 | Family Treehouse Twigs |
| | $ | 925.00 | Family Treehouse Twigs |
| 1191 | $ | 1,850.00 | **Family Treehouse Twigs Total** |
| | $ | 925.00 | Fanning Realty and Company, LLC |
| 1192 | $ | 925.00 | **Fanning Realty and Company, LLC Total** |

| | | | |
|---|---|---|---|
| | $ | 1,850.00 | FANTASTIC SAMS CUT & COLOR |
| 1193 | $ | 1,850.00 | **FANTASTIC SAMS CUT & COLOR Total** |
| | $ | 925.00 | FAR FROM THE TREE LLC |
| 1194 | $ | 925.00 | **FAR FROM THE TREE LLC Total** |
| | $ | 1,650.00 | Fare Deals LTD |
| 1195 | $ | 1,650.00 | **Fare Deals LTD Total** |
| | $ | 1,250.00 | Farmers Investment Co |
| 1196 | $ | 1,250.00 | **Farmers Investment Co Total** |
| | $ | 2,775.00 | FARMLIND PRODUCE LLC |
| 1197 | $ | 2,775.00 | **FARMLIND PRODUCE LLC Total** |
| | $ | 925.00 | Farrar Public Relations LLC |
| 1198 | $ | 925.00 | **Farrar Public Relations LLC Total** |
| | $ | 925.00 | FAST BREAK SPORTSWEAR INC. |
| 1199 | $ | 925.00 | **FAST BREAK SPORTSWEAR INC. Total** |
| | $ | 1,650.00 | FAST DROP INC |
| 1200 | $ | 1,650.00 | **FAST DROP INC Total** |
| | $ | 1,650.00 | Fast Global Solutions |
| 1201 | $ | 1,650.00 | **Fast Global Solutions Total** |
| | $ | 925.00 | Fathym INC |
| 1202 | $ | 925.00 | **Fathym INC Total** |
| | $ | 1,650.00 | FEARLESS MEDIA LLC |
| 1203 | $ | 1,650.00 | **FEARLESS MEDIA LLC Total** |
| | $ | 925.00 | FEED OUR VETS |
| 1204 | $ | 925.00 | **FEED OUR VETS Total** |
| | $ | 1,250.00 | Feeding San Diego |
| 1205 | $ | 1,250.00 | **Feeding San Diego Total** |
| | $ | 1,650.00 | Fellowship in Prayer, Inc. |
| 1206 | $ | 1,650.00 | **Fellowship in Prayer, Inc. Total** |
| | $ | 1,250.00 | Femme Royale |
| 1207 | $ | 1,250.00 | **Femme Royale Total** |
| | $ | 2,500.00 | FENWAY HEALTH |
| 1208 | $ | 2,500.00 | **FENWAY HEALTH  Total** |
| | $ | 925.00 | FERTEC INTERNATIONAL CORP. |
| 1209 | $ | 925.00 | **FERTEC INTERNATIONAL CORP. Total** |
| | $ | 1,575.00 | FertiSuisse AG |
| 1210 | $ | 1,575.00 | **FertiSuisse AG Total** |
| | $ | 925.00 | FEW AUTOMOTIVE GLASS APPLICATIONS INC. |
| 1211 | $ | 925.00 | **FEW AUTOMOTIVE GLASS APPLICATIONS INC. Total** |
| | $ | 925.00 | FF TEA CORP |
| 1212 | $ | 925.00 | **FF TEA CORP Total** |
| | $ | 925.00 | FGP Manufacturing LLC |
| 1213 | $ | 925.00 | **FGP Manufacturing LLC Total** |
| | $ | 925.00 | Fiberpipe, Inc |
| 1214 | $ | 925.00 | **Fiberpipe, Inc Total** |
| | $ | 1,650.00 | Fierce Lacrosse |
| 1215 | $ | 1,650.00 | **Fierce Lacrosse Total** |
| | $ | 1,185.00 | Fierce Lotus |
| 1216 | $ | 1,185.00 | **Fierce Lotus Total** |
| | $ | 925.00 | FILIPINO COMMUNITY OF SOLANO CO., INC. |
| 1217 | $ | 925.00 | **FILIPINO COMMUNITY OF SOLANO CO., INC. Total** |
| | $ | 8,250.00 | Fillmore Piru Citrus |
| 1218 | $ | 8,250.00 | **Fillmore Piru Citrus Total** |
| | $ | 925.00 | Finabanx Ltd |
| 1219 | $ | 925.00 | **Finabanx Ltd Total** |
| | $ | 1,250.00 | Final Options Illinois |
| 1220 | $ | 1,250.00 | **Final Options Illinois Total** |

| | | |
|---|---|---|
| $ | 2,500.00 | Financeit Canada Inc. CommunityLend Holdings Inc. |
| 1221 | $ | 2,500.00 | **Financeit Canada Inc. CommunityLend Holdings Inc. Total** |
| | $ | 1,650.00 | FINE AIRPORT PARKING TULSA |
| 1222 | $ | 1,650.00 | **FINE AIRPORT PARKING TULSA Total** |
| | $ | 925.00 | Fine Arts of the Southwest INC |
| 1223 | $ | 925.00 | **Fine Arts of the Southwest INC Total** |
| | $ | 1,650.00 | Fineman West & Company LLP |
| 1224 | $ | 1,650.00 | **Fineman West & Company LLP Total** |
| | $ | 1,650.00 | FIORE, LLC-FREEPORT |
| 1225 | $ | 1,650.00 | **FIORE, LLC-FREEPORT Total** |
| | $ | 925.00 | Fire Franchise Company Fire Fitness Affiliation LLC |
| 1226 | $ | 925.00 | **Fire Franchise Company Fire Fitness Affiliation LLC Total** |
| | $ | 925.00 | FIRE SPECIALTIES COMPANY |
| 1227 | $ | 925.00 | **FIRE SPECIALTIES COMPANY Total** |
| | $ | 925.00 | Firefly Distillery LLC |
| 1228 | $ | 925.00 | **Firefly Distillery LLC Total** |
| | $ | 1,650.00 | Firkins Chrysler Jeep Ram Dodge |
| 1229 | $ | 1,650.00 | **Firkins Chrysler Jeep Ram Dodge Total** |
| | $ | 925.00 | First Choice Health |
| 1230 | $ | 925.00 | **First Choice Health Total** |
| | $ | 925.00 | First Graduate |
| | $ | 925.00 | First Graduate |
| 1231 | $ | 1,850.00 | **First Graduate Total** |
| | $ | 3,300.00 | First Hope Bank |
| 1232 | $ | 3,300.00 | **First Hope Bank Total** |
| | $ | 925.00 | First Southeren National Bank |
| 1233 | $ | 925.00 | **First Southeren National Bank Total** |
| | $ | 925.00 | FIRSTRADE SECURITIES INC |
| 1234 | $ | 925.00 | **FIRSTRADE SECURITIES INC Total** |
| | $ | 1,650.00 | FIRWIN CORP. |
| 1235 | $ | 1,650.00 | **FIRWIN CORP. Total** |
| | $ | 1,650.00 | Fischer Stainless Steel Tubing |
| 1236 | $ | 1,650.00 | **Fischer Stainless Steel Tubing Total** |
| | $ | 1,480.00 | Five Seasons Landscape Management |
| 1237 | $ | 1,480.00 | **Five Seasons Landscape Management  Total** |
| | $ | 1,650.00 | Five Star Holiday Décor INC |
| 1238 | $ | 1,650.00 | **Five Star Holiday Décor INC Total** |
| | $ | 2,500.00 | Fixxus Industrial Holdings Company Inc |
| 1239 | $ | 2,500.00 | **Fixxus Industrial Holdings Company Inc Total** |
| | $ | 925.00 | FLAG THERAPEUTICS INC |
| 1240 | $ | 925.00 | **FLAG THERAPEUTICS INC Total** |
| | $ | 1,850.00 | Flagship Packaged Products |
| 1241 | $ | 1,850.00 | **Flagship Packaged Products Total** |
| | $ | 925.00 | Flexabar Corporation |
| 1242 | $ | 925.00 | **Flexabar Corporation  Total** |
| | $ | 925.00 | FLIGHT SUPPORT INC. |
| 1243 | $ | 925.00 | **FLIGHT SUPPORT INC. Total** |
| | $ | 925.00 | Flint River Mills, Inc |
| 1244 | $ | 925.00 | **Flint River Mills, Inc Total** |
| | $ | 925.00 | Floataway USA LLC |
| 1245 | $ | 925.00 | **Floataway USA LLC Total** |
| | $ | 850.00 | Flor and Floyd Inc dba Peachstate Auto Ins Agency |
| 1246 | $ | 850.00 | **Flor and Floyd Inc dba Peachstate Auto Ins Agency Total** |
| | $ | 1,650.00 | Flux Power Inc |
| 1247 | $ | 1,650.00 | **Flux Power Inc Total** |
| | $ | 925.00 | Flyboy Brewery and Pub LLC |

| | | |
|---|---|---|
| 1248 | $ 925.00 | **Flyboy Brewery and Pub LLC Total** |
| | $ 1,650.00 | Flying W Inc |
| 1249 | $ 1,650.00 | **Flying W Inc Total** |
| | $ 925.00 | FMF MAINTENANCE LLC |
| 1250 | $ 925.00 | **FMF MAINTENANCE LLC Total** |
| | $ 1,575.00 | Fondation Medicines Patent Pool |
| 1251 | $ 1,575.00 | **Fondation Medicines Patent Pool Total** |
| | $ 3,350.00 | Food Decision Software Inc |
| 1252 | $ 3,350.00 | **Food Decision Software Inc Total** |
| | $ 925.00 | FOODYDIRECT.COM Inc |
| 1253 | $ 925.00 | **FOODYDIRECT.COM Inc Total** |
| | $ 1,650.00 | FOR COUNSEL INC. |
| 1254 | $ 1,650.00 | **FOR COUNSEL INC. Total** |
| | $ 1,650.00 | FOREMOSTFENCE |
| 1255 | $ 1,650.00 | **FOREMOSTFENCE Total** |
| | $ 2,175.00 | Forest2Market Inc |
| 1256 | $ 2,175.00 | **Forest2Market Inc Total** |
| | $ 925.00 | FOREVER RESTLESS INC. |
| | $ 925.00 | FOREVER RESTLESS INC. |
| 1257 | $ 1,850.00 | **FOREVER RESTLESS INC. Total** |
| | $ 1,250.00 | Formless Art Publishing, Inc C/O Level Four Business Management, LLC |
| 1258 | $ 1,250.00 | **Formless Art Publishing, Inc C/O Level Four Business Management, LLC Total** |
| | $ 1,650.00 | Forrester Manufacturing Co INC |
| 1259 | $ 1,650.00 | **Forrester Manufacturing Co INC Total** |
| | $ 1,900.00 | Fortis Solutions Group |
| 1260 | $ 1,900.00 | **Fortis Solutions Group Total** |
| | $ 1,250.00 | FORUM ON EDUCATION ABROAD INC. |
| 1261 | $ 1,250.00 | **FORUM ON EDUCATION ABROAD INC. Total** |
| | $ 1,650.00 | Foundation For Educational Administration, Inc |
| 1262 | $ 1,650.00 | **Foundation For Educational Administration, Inc Total** |
| | $ 1,650.00 | Four Rivers Community Broadcasting Corp |
| 1263 | $ 1,650.00 | **Four Rivers Community Broadcasting Corp Total** |
| | $ 1,650.00 | FOX GROUP, INC. |
| 1264 | $ 1,650.00 | **FOX GROUP, INC. Total** |
| | $ 925.00 | FOX VALLEY SAVINGS BANK |
| 1265 | $ 925.00 | **FOX VALLEY SAVINGS BANK Total** |
| | $ 1,650.00 | FRANK & CAMILLE'S KEYBOARD CENTER OF WESTBURY INC. |
| 1266 | $ 1,650.00 | **FRANK & CAMILLE'S KEYBOARD CENTER OF WESTBURY INC. Total** |
| | $ 1,575.00 | FRANKIN AND I DESIGN INC. |
| 1267 | $ 1,575.00 | **FRANKIN AND I DESIGN INC. Total** |
| | $ 1,650.00 | Franklin County Board of County Commissioners |
| 1268 | $ 1,650.00 | **Franklin County Board of County Commissioners Total** |
| | $ 925.00 | Frederic Newman M.D. LLC |
| 1269 | $ 925.00 | **Frederic Newman M.D. LLC Total** |
| | $ 925.00 | Free ME From Lung Cancer |
| | $ 925.00 | Free ME From Lung Cancer |
| 1270 | $ 1,850.00 | **Free ME From Lung Cancer Total** |
| | $ 1,650.00 | FREEDOM BEVERAGE CO. |
| 1271 | $ 1,650.00 | **FREEDOM BEVERAGE CO. Total** |
| | $ 925.00 | FREEDOM SEAL GLOBAL, INC. |
| 1272 | $ 925.00 | **FREEDOM SEAL GLOBAL, INC. Total** |
| | $ 925.00 | Freeman Gas & Electric Co., Inc |
| 1273 | $ 925.00 | **Freeman Gas & Electric Co., Inc Total** |
| | $ 1,650.00 | Freemont Bank |
| 1274 | $ 1,650.00 | **Freemont Bank Total** |
| | $ 1,650.00 | FresCo |

| | | | |
|---|---|---|---|
| 1275 | $ | 1,650.00 | **FresCo Total** |
| | $ | 4,950.00 | Frick Services, Inc. |
| 1276 | $ | 4,950.00 | **Frick Services, Inc. Total** |
| | $ | 1,650.00 | FRIENDS OF PS234 INC |
| 1277 | $ | 1,650.00 | **FRIENDS OF PS234 INC Total** |
| | $ | 925.00 | Friendship Baptist Church |
| 1278 | $ | 925.00 | **Friendship Baptist Church Total** |
| | $ | 925.00 | FRIM FRAM LLC |
| 1279 | $ | 925.00 | **FRIM FRAM LLC Total** |
| | $ | 1,650.00 | Fugent, Inc. |
| 1280 | $ | 1,650.00 | **Fugent, Inc. Total** |
| | $ | 925.00 | FUJIFILM Diosynth Biotechnologies Texas, LLC |
| 1281 | $ | 925.00 | **FUJIFILM Diosynth Biotechnologies Texas, LLC Total** |
| | $ | 2,482.00 | FUNKE heat exchanger Apparatebau |
| 1282 | $ | 2,482.00 | **FUNKE heat exchanger Apparatebau Total** |
| | $ | 1,900.00 | Fur Peace Ranch Inc |
| 1283 | $ | 1,900.00 | **Fur Peace Ranch Inc Total** |
| | $ | 925.00 | FURLANI'S FOOD CORP |
| 1284 | $ | 925.00 | **FURLANI'S FOOD CORP Total** |
| | $ | 1,650.00 | Fusion Factors |
| 1285 | $ | 1,650.00 | **Fusion Factors Total** |
| | $ | 925.00 | Fusion Health Group |
| 1286 | $ | 925.00 | **Fusion Health Group Total** |
| | $ | 925.00 | Fusion Health LLC |
| 1287 | $ | 925.00 | **Fusion Health LLC Total** |
| | $ | 1,575.00 | Fusionetics LLC |
| 1288 | $ | 1,575.00 | **Fusionetics LLC Total** |
| | $ | 925.00 | FUTURE MASTERS |
| 1289 | $ | 925.00 | **FUTURE MASTERS Total** |
| | $ | 185.00 | G&C Pension Services, LLC dba TPSI |
| 1290 | $ | 185.00 | **G&C Pension Services, LLC dba TPSI Total** |
| | $ | 925.00 | G&G International Trading Inc |
| | $ | 925.00 | G&G International Trading Inc |
| 1291 | $ | 1,850.00 | **G&G International Trading Inc Total** |
| | $ | 925.00 | G.S. PRECISION |
| 1292 | $ | 925.00 | **G.S. PRECISION Total** |
| | $ | 1,250.00 | G2C TECHNOLOGIES |
| 1293 | $ | 1,250.00 | **G2C TECHNOLOGIES Total** |
| | $ | 3,350.00 | GAA |
| 1294 | $ | 3,350.00 | **GAA  Total** |
| | $ | 925.00 | GadFlyZone Inc |
| 1295 | $ | 925.00 | **GadFlyZone Inc Total** |
| | $ | 925.00 | Galephar Pharmaceutical Research Inc |
| 1296 | $ | 925.00 | **Galephar Pharmaceutical Research Inc Total** |
| | $ | 1,250.00 | Gallery Salons LLC |
| 1297 | $ | 1,250.00 | **Gallery Salons LLC Total** |
| | $ | 1,250.00 | GALOT MOTORSPORTS, LLC |
| 1298 | $ | 1,250.00 | **GALOT MOTORSPORTS, LLC Total** |
| | $ | 925.00 | GAM Sporting Goods, Inc |
| 1299 | $ | 925.00 | **GAM Sporting Goods, Inc Total** |
| | $ | 1,545.00 | Ganni |
| 1300 | $ | 1,545.00 | **Ganni Total** |
| | $ | 925.00 | Gardant Management Solutions |
| 1301 | $ | 925.00 | **Gardant Management Solutions Total** |
| | $ | 925.00 | GARUDAVEGA LLC |
| | $ | 925.00 | GARUDAVEGA, LLC |

| | | | |
|---|---|---|---|
| 1302 | $ | 1,850.00 | **GARUDAVEGA, LLC Total** |
| | $ | 925.00 | GARVER, LLC |
| 1303 | $ | 925.00 | **GARVER, LLC Total** |
| | $ | 925.00 | Gaston Radiology |
| 1304 | $ | 925.00 | **Gaston Radiology Total** |
| | $ | 925.00 | GD ENVIRONMENTAL SUPPLIES, INC. |
| 1305 | $ | 925.00 | **GD ENVIRONMENTAL SUPPLIES, INC. Total** |
| | $ | 1,650.00 | GDLSK |
| 1306 | $ | 1,650.00 | **GDLSK Total** |
| | $ | 1,650.00 | GEA Canada Inc |
| 1307 | $ | 1,650.00 | **GEA Canada Inc Total** |
| | $ | 1,650.00 | GEHEGAN & ASSOCIATES |
| 1308 | $ | 1,650.00 | **GEHEGAN & ASSOCIATES Total** |
| | $ | 890.00 | GEN 6 PRODUCTIONS LLC |
| 1309 | $ | 890.00 | **GEN 6 PRODUCTIONS LLC Total** |
| | $ | 1,650.00 | General Patent Corporation FL |
| 1310 | $ | 1,650.00 | **General Patent Corporation FL Total** |
| | $ | 3,425.00 | GEOCOMP Corporation |
| 1311 | $ | 3,425.00 | **GEOCOMP Corporation Total** |
| | $ | 925.00 | Geritrex, LLC |
| 1312 | $ | 925.00 | **Geritrex, LLC Total** |
| | $ | 1,650.00 | German American Police Assoc |
| 1313 | $ | 1,650.00 | **German American Police Assoc Total** |
| | $ | 925.00 | Gerry Foster Marketing |
| 1314 | $ | 925.00 | **Gerry Foster Marketing Total** |
| | $ | 1,650.00 | GETAWAY CABINS, LLC |
| 1315 | $ | 1,650.00 | **GETAWAY CABINS, LLC Total** |
| | $ | 1,250.00 | GETTYSBURG BIKE WEEK INC. |
| 1316 | $ | 1,250.00 | **GETTYSBURG BIKE WEEK INC. Total** |
| | $ | 2,563.11 | Gewobag Wohnungsbau |
| | $ | 2,563.11 | Gewobag Wohnungsbau |
| 1317 | $ | 5,126.22 | **Gewobag Wohnungsbau Total** |
| | $ | 890.00 | GHM Insurance |
| 1318 | $ | 890.00 | **GHM Insurance Total** |
| | $ | 1,250.00 | GHS |
| 1319 | $ | 1,250.00 | **GHS Total** |
| | $ | 925.00 | GIARDINA PROPERTY MANAGEMEIIT |
| 1320 | $ | 925.00 | **GIARDINA PROPERTY MANAGEMEIIT Total** |
| | $ | 925.00 | GIRL SCOUTS HEART OF THE SOUTH |
| 1321 | $ | 925.00 | **GIRL SCOUTS HEART OF THE SOUTH Total** |
| | $ | 925.00 | Girls Can't What |
| 1322 | $ | 925.00 | **Girls Can't What Total** |
| | $ | 1,900.00 | GLAM4GOOD Foundation |
| 1323 | $ | 1,900.00 | **GLAM4GOOD Foundation  Total** |
| | $ | 925.00 | Global Center for Medical Innocation Inc T3 Labs |
| 1324 | $ | 925.00 | **Global Center for Medical Innocation Inc T3 Labs Total** |
| | $ | 890.00 | Global Flooring Company |
| 1325 | $ | 890.00 | **Global Flooring Company Total** |
| | $ | 1,650.00 | Global Infrastructure Management, LLC |
| 1326 | $ | 1,650.00 | **Global Infrastructure Management, LLC Total** |
| | $ | 1,650.00 | Global Sulfur Systems Inc |
| 1327 | $ | 1,650.00 | **Global Sulfur Systems Inc Total** |
| | $ | 925.00 | Globe Import Export Division of 1020335 Ontario Ltd |
| 1328 | $ | 925.00 | **Globe Import Export Division of 1020335 Ontario Ltd Total** |
| | $ | 1,250.00 | GME AVW |
| 1329 | $ | 1,250.00 | **GME AVW Total** |

| | | |
|---|---|---|
| $ | 925.00 | GMP Global Marketing INC |
| 1330 | $ 925.00 | **GMP Global Marketing INC Total** |
| | $ 5,000.00 | GNS Development Corp |
| 1331 | $ 5,000.00 | **GNS Development Corp Total** |
| | $ 925.00 | GO HUGE DBA HUGE MIKES |
| 1332 | $ 925.00 | **GO HUGE DBA HUGE MIKES Total** |
| | $ 1,650.00 | Go Social LLC |
| 1333 | $ 1,650.00 | **Go Social LLC Total** |
| | $ 925.00 | GOLDEN LINK MICROBIALS, INC. |
| 1334 | $ 925.00 | **GOLDEN LINK MICROBIALS, INC. Total** |
| | $ 1,690.00 | GOLD SKIN CARE CENTER, PLC |
| 1335 | $ 1,690.00 | **GOLD SKIN CARE CENTER, PLC Total** |
| | $ 925.00 | Gold Spring Custom Hats LTD |
| 1336 | $ 925.00 | **Gold Spring Custom Hats LTD Total** |
| | $ 890.00 | GOLDEN PALACE GOURMET INC. |
| 1337 | $ 890.00 | **GOLDEN PALACE GOURMET INC. Total** |
| | $ 1,250.00 | Golden Star |
| 1338 | $ 1,250.00 | **Golden Star Total** |
| | $ 925.00 | GOLDENEYE HOLDINGS, INC. |
| 1339 | $ 925.00 | **GOLDENEYE HOLDINGS, INC. Total** |
| | $ 925.00 | Golf Cart Sun Visors LLC |
| 1340 | $ 925.00 | **Golf Cart Sun Visors LLC Total** |
| | $ 1,650.00 | Golf Club of Georgia |
| 1341 | $ 1,650.00 | **Golf Club of Georgia  Total** |
| | $ 925.00 | GOLF-POSITIVE, LLC |
| | $ 1,250.00 | GOLF-POSITIVE, LLC |
| 1342 | $ 2,175.00 | **GOLF-POSITIVE, LLC Total** |
| | $ 1,650.00 | GOOD FLOW HONEY CO. |
| 1343 | $ 1,650.00 | **GOOD FLOW HONEY CO. Total** |
| | $ 925.00 | Good in the Hood |
| 1344 | $ 925.00 | **Good in the Hood Total** |
| | $ 1,850.00 | Goodman Acker, P.C. |
| 1345 | $ 1,850.00 | **Goodman Acker, P.C. Total** |
| | $ 925.00 | Goodwill Industries of Middle Georgia Inc |
| 1346 | $ 925.00 | **Goodwill Industries of Middle Georgia Inc Total** |
| | $ 1,650.00 | GOODWILL INDUSTRIES, INC. |
| 1347 | $ 1,650.00 | **GOODWILL INDUSTRIES, INC. Total** |
| | $ 925.00 | Goose Hill Rock |
| 1348 | $ 925.00 | **Goose Hill Rock Total** |
| | $ 925.00 | Gorilla Dumpster Bag LLC |
| 1349 | $ 925.00 | **Gorilla Dumpster Bag LLC Total** |
| | $ 925.00 | Gospel Fellowship Christian Center Church |
| 1350 | $ 925.00 | **Gospel Fellowship Christian Center Church Total** |
| | $ 925.00 | Goverre Inc |
| 1351 | $ 925.00 | **Goverre Inc Total** |
| | $ 4,950.00 | GP8 DAIRY CONSULTING LLC |
| 1352 | $ 4,950.00 | **GP8 DAIRY CONSULTING LLC Total** |
| | $ 2,475.00 | Graham & Rollins Inc |
| 1353 | $ 2,475.00 | **Graham & Rollins Inc Total** |
| | $ 925.00 | Gramercy Ventures, LLC |
| 1354 | $ 925.00 | **Gramercy Ventures, LLC Total** |
| | $ 925.00 | Grand Lodge IBPOE of Winton |
| 1355 | $ 925.00 | **Grand Lodge IBPOE of Winton Total** |
| | $ 3,475.00 | Grand Rapids Metrology |
| 1356 | $ 3,475.00 | **Grand Rapids Metrology Total** |
| | $ 1,650.00 | Grane Hospice Care INC |

| | | | |
|---|---|---|---|
| 1357 | $ | 1,650.00 | **Grane Hospice Care INC Total** |
| | $ | 6,650.00 | GRANICUS |
| 1358 | $ | 6,650.00 | **GRANICUS Total** |
| | $ | 6,600.00 | Granite Gear |
| 1359 | $ | 6,600.00 | **Granite Gear Total** |
| | $ | 1,650.00 | Graphel Corporation |
| 1360 | $ | 1,650.00 | **Graphel Corporation Total** |
| | $ | 925.00 | Great Deal Products LLC |
| 1361 | $ | 925.00 | **Great Deal Products LLC Total** |
| | $ | 925.00 | GREATER COLUMBUS CONVENTION & VISITORS BUREAU, INC. |
| 1362 | $ | 925.00 | **GREATER COLUMBUS CONVENTION & VISITORS BUREAU, INC. Total** |
| | $ | 1,575.00 | Greater Houston Community Foundation |
| 1363 | $ | 1,575.00 | **Greater Houston Community Foundation Total** |
| | $ | 925.00 | Greater Louisville Medical Society |
| 1364 | $ | 925.00 | **Greater Louisville Medical Society Total** |
| | $ | 1,250.00 | Green Applications LLC |
| 1365 | $ | 1,250.00 | **Green Applications LLC Total** |
| | $ | 925.00 | GREEN CUBE SAFE FOUNTAIN LLC |
| | $ | 925.00 | GREEN CUBE SAFE FOUNTAIN LLC |
| 1366 | $ | 1,850.00 | **GREEN CUBE SAFE FOUNTAIN LLC Total** |
| | $ | 925.00 | GREEN DROP CO. |
| 1367 | $ | 925.00 | **GREEN DROP CO. Total** |
| | $ | 1,250.00 | Green Trees View Corp |
| 1368 | $ | 1,250.00 | **Green Trees View Corp Total** |
| | $ | 925.00 | Greenbergs |
| | $ | 1,850.00 | Greenbergs |
| 1369 | $ | 2,775.00 | **Greenbergs Total** |
| | $ | 1,575.00 | Greenbush Brewing Co |
| 1370 | $ | 1,575.00 | **Greenbush Brewing Co Total** |
| | $ | 925.00 | GREENBUSH BREWING CO. |
| | $ | 925.00 | GREENBUSH BREWING CO. |
| 1371 | $ | 1,850.00 | **GREENBUSH BREWING CO. Total** |
| | $ | 1,650.00 | GreenGro LLC |
| 1372 | $ | 1,650.00 | **GreenGro LLC Total** |
| | $ | 1,650.00 | Greenlee Plumbing Inc. |
| 1373 | $ | 1,650.00 | **Greenlee Plumbing Inc. Total** |
| | $ | 1,650.00 | Greenliant Systems Inc. |
| 1374 | $ | 1,650.00 | **Greenliant Systems Inc. Total** |
| | $ | 925.00 | GRIEG FILTERS INC. |
| 1375 | $ | 925.00 | **GRIEG FILTERS INC. Total** |
| | $ | 925.00 | Grieg Seafood BC Ltd |
| 1376 | $ | 925.00 | **Grieg Seafood BC Ltd Total** |
| | $ | 925.00 | Griffin Pest Solutions |
| 1377 | $ | 925.00 | **Griffin Pest Solutions Total** |
| | $ | 1,650.00 | GrillGrate |
| 1378 | $ | 1,650.00 | **GrillGrate Total** |
| | $ | 1,650.00 | Grokstream LLC |
| 1379 | $ | 1,650.00 | **Grokstream LLC Total** |
| | $ | 925.00 | GROOMS GROTTO LLC |
| 1380 | $ | 925.00 | **GROOMS GROTTO LLC Total** |
| | $ | 925.00 | GROW WAREHOUSE - CORP |
| 1381 | $ | 925.00 | **GROW WAREHOUSE - CORP Total** |
| | $ | 1,185.00 | Growl Movement LLC |
| 1382 | $ | 1,185.00 | **Growl Movement LLC Total** |
| | $ | 3,350.00 | Gryphon Technologies, L.C. |
| 1383 | $ | 3,350.00 | **Gryphon Technologies, L.C. Total** |

| | | | |
|---|---|---|---|
| | $ | 925.00 | GSN Holdings Pty Ltd |
| 1384 | $ | 925.00 | **GSN Holdings Pty Ltd Total** |
| | $ | 925.00 | G-Train Fitness |
| 1385 | $ | 925.00 | **G-Train Fitness Total** |
| | $ | 925.00 | GUANG HUI CULTURAL FOUNDATION |
| 1386 | $ | 925.00 | **GUANG HUI CULTURAL FOUNDATION Total** |
| | $ | 925.00 | Guideserve LLC |
| 1387 | $ | 925.00 | **Guideserve LLC Total** |
| | $ | 925.00 | GULF COAST RUBBER & GASKET LLC |
| 1388 | $ | 925.00 | **GULF COAST RUBBER & GASKET LLC Total** |
| | $ | 1,575.00 | Gulf Power Company |
| 1389 | $ | 1,575.00 | **Gulf Power Company Total** |
| | $ | 925.00 | Gulfcoastwear.com LLC |
| 1390 | $ | 925.00 | **Gulfcoastwear.com LLC Total** |
| | $ | 2,500.00 | Gus Sclafani Corp |
| 1391 | $ | 2,500.00 | **Gus Sclafani Corp Total** |
| | $ | 925.00 | H20 AIR-WATER-AMERICAS |
| 1392 | $ | 925.00 | **H20 AIR-WATER-AMERICAS Total** |
| | $ | 650.00 | H2H Movers, Inc |
| 1393 | $ | 650.00 | **H2H Movers, Inc Total** |
| | $ | 925.00 | Hackwith Design House |
| 1394 | $ | 925.00 | **Hackwith Design House Total** |
| | $ | 925.00 | Haggard I D Wiper Inc |
| 1395 | $ | 925.00 | **Haggard I D Wiper Inc Total** |
| | $ | 925.00 | Hair Art International, inc. |
| 1396 | $ | 925.00 | **Hair Art International, inc. Total** |
| | $ | 1,650.00 | Hammer-Williams Company |
| 1397 | $ | 1,650.00 | **Hammer-Williams Company Total** |
| | $ | 2,500.00 | HandsOn Central Ohio |
| 1398 | $ | 2,500.00 | **HandsOn Central Ohio Total** |
| | $ | 1,250.00 | Handson Equine LLC |
| 1399 | $ | 1,250.00 | **Handson Equine LLC Total** |
| | $ | 925.00 | Hanley Construction Inc |
| 1400 | $ | 925.00 | **Hanley Construction Inc Total** |
| | $ | 925.00 | HARBOR ANTIBODIES US INC. |
| 1401 | $ | 925.00 | **HARBOR ANTIBODIES US INC. Total** |
| | $ | 925.00 | Harbor House of Central Florida |
| | $ | 925.00 | Harbor House of Central Florida |
| 1402 | $ | 1,850.00 | **Harbor House of Central Florida Total** |
| | $ | 925.00 | HARVESTER CHRISTIAN CHURCH |
| 1403 | $ | 925.00 | **HARVESTER CHRISTIAN CHURCH Total** |
| | $ | 925.00 | HARVEY NSURANCE GROUP, LLC |
| 1404 | $ | 925.00 | **HARVEY NSURANCE GROUP, LLC Total** |
| | $ | 925.00 | Hassinger Equine Services, Inc |
| 1405 | $ | 925.00 | **Hassinger Equine Services, Inc Total** |
| | $ | 3,350.00 | Hathaway Dinwiddie |
| | $ | 3,350.00 | Hathaway Dinwiddie |
| 1406 | $ | 6,700.00 | **Hathaway Dinwiddie Total** |
| | $ | 925.00 | HATTINGH, INC. |
| 1407 | $ | 925.00 | **HATTINGH, INC. Total** |
| | $ | 1,650.00 | Hawaii Wealth Management |
| 1408 | $ | 1,650.00 | **Hawaii Wealth Management Total** |
| | $ | 925.00 | Hawthorn Successor LLC |
| 1409 | $ | 925.00 | **Hawthorn Successor LLC Total** |
| | $ | 1,592.89 | Haygain Ltd Private Limited Company |
| 1410 | $ | 1,592.89 | **Haygain Ltd Private Limited Company Total** |

| | | | |
|---|---|---|---|
| | $ | 3,350.00 | Haztec Inc |
| 1411 | $ | 3,350.00 | **Haztec Inc Total** |
| | $ | 925.00 | Hdrsoft Limited |
| 1412 | $ | 925.00 | **Hdrsoft Limited Total** |
| | $ | 925.00 | HEADACRES FARM LLC |
| 1413 | $ | 925.00 | **HEADACRES FARM LLC Total** |
| | $ | 1,650.00 | HEALING HANDS INTERNATIONAL, INC. |
| 1414 | $ | 1,650.00 | **HEALING HANDS INTERNATIONAL, INC. Total** |
| | $ | 1,650.00 | Health Alliance Administrative PSC |
| 1415 | $ | 1,650.00 | **Health Alliance Administrative PSC Total** |
| | $ | 925.00 | HEALTH DESIGNS INC |
| 1416 | $ | 925.00 | **HEALTH DESIGNS INC Total** |
| | $ | 925.00 | Healthy LifeStars |
| 1417 | $ | 925.00 | **Healthy LifeStars Total** |
| | $ | 1,650.00 | Heart & Sole Fitness Inc |
| 1418 | $ | 1,650.00 | **Heart & Sole Fitness Inc Total** |
| | $ | 1,250.00 | Heart Brothers Foundation Inc |
| 1419 | $ | 1,250.00 | **Heart Brothers Foundation Inc Total** |
| | $ | 925.00 | Heart of the Father Ministries |
| 1420 | $ | 925.00 | **Heart of the Father Ministries Total** |
| | $ | 925.00 | HEART SONG |
| 1421 | $ | 925.00 | **HEART SONG Total** |
| | $ | 1,650.00 | Heat Treating Engineers |
| 1422 | $ | 1,650.00 | **Heat Treating Engineers  Total** |
| | $ | 925.00 | Heathen Brewing, LLC |
| 1423 | $ | 925.00 | **Heathen Brewing, LLC Total** |
| | $ | 925.00 | HEC Enterprises Inc |
| 1424 | $ | 925.00 | **HEC Enterprises Inc Total** |
| | $ | 925.00 | HELLENIC HOLIDAYS, INC. |
| 1425 | $ | 925.00 | **HELLENIC HOLIDAYS, INC. Total** |
| | $ | 1,650.00 | Hellerwork International, LLC |
| | $ | 1,650.00 | Hellerwork International, LLC |
| 1426 | $ | 3,300.00 | **Hellerwork International, LLC Total** |
| | $ | 925.00 | Helm LLC |
| | $ | 925.00 | Helm LLC |
| 1427 | $ | 1,850.00 | **Helm LLC Total** |
| | $ | 925.00 | Helping Heroes Heal |
| 1428 | $ | 925.00 | **Helping Heroes Heal Total** |
| | $ | 1,250.00 | Henrys Homemade Ice Cream |
| 1429 | $ | 1,250.00 | **Henrys Homemade Ice Cream Total** |
| | $ | 925.00 | Hera Testing Laboratories INC |
| 1430 | $ | 925.00 | **Hera Testing Laboratories INC Total** |
| | $ | 890.00 | HERITAGE BOOT, LLC |
| 1431 | $ | 890.00 | **HERITAGE BOOT, LLC Total** |
| | $ | 925.00 | Heritage Broadcasting Co of MI |
| 1432 | $ | 925.00 | **Heritage Broadcasting Co of MI Total** |
| | $ | 1,650.00 | Heritage Federal CU |
| 1433 | $ | 1,650.00 | **Heritage Federal CU Total** |
| | $ | 1,650.00 | Heritage Northwest, Inc. |
| 1434 | $ | 1,650.00 | **Heritage Northwest, Inc. Total** |
| | $ | 925.00 | Hewn Spirits LLC |
| 1435 | $ | 925.00 | **Hewn Spirits LLC Total** |
| | $ | 925.00 | HIDDEN BROOK VETERINARY SERVICES, LLC |
| 1436 | $ | 925.00 | **HIDDEN BROOK VETERINARY SERVICES, LLC Total** |
| | $ | 925.00 | High Country Chorus |
| 1437 | $ | 925.00 | **High Country Chorus Total** |

| | | |
|---|---:|---|
| $ | 925.00 | High NY LLC |
| 1438 | $ | 925.00 | **High NY LLC Total** |
| $ | 1,650.00 | HIGHLINER COFFEE CO. |
| 1439 | $ | 1,650.00 | **HIGHLINER COFFEE CO. Total** |
| $ | 925.00 | Hi-Land Credit Union |
| 1440 | $ | 925.00 | **Hi-Land Credit Union Total** |
| $ | 1,650.00 | Hill & Partners INC |
| 1441 | $ | 1,650.00 | **Hill & Partners INC Total** |
| $ | 925.00 | Hill Country Chicken NY LLC |
| 1442 | $ | 925.00 | **Hill Country Chicken NY LLC Total** |
| $ | 1,650.00 | Hino Gas Sales, Inc. |
| 1443 | $ | 1,650.00 | **Hino Gas Sales, Inc. Total** |
| $ | 925.00 | Historic Italian Hall Foundation |
| 1444 | $ | 925.00 | **Historic Italian Hall Foundation  Total** |
| $ | 1,650.00 | Hitchcock Design Group |
| 1445 | $ | 1,650.00 | **Hitchcock Design Group Total** |
| $ | 1,250.00 | Hi-Tech Metal Finishing |
| 1446 | $ | 1,250.00 | **Hi-Tech Metal Finishing Total** |
| $ | 925.00 | HLT, Inc. |
| 1447 | $ | 925.00 | **HLT, Inc. Total** |
| $ | 925.00 | HNB |
| 1448 | $ | 925.00 | **HNB Total** |
| $ | 1,650.00 | HOA ACCOUNTING SERVICES, INC. |
| 1449 | $ | 1,650.00 | **HOA ACCOUNTING SERVICES, INC. Total** |
| $ | 1,650.00 | Hobbs Inc |
| 1450 | $ | 1,650.00 | **Hobbs Inc Total** |
| $ | 925.00 | HOCKEYNINJA.COM LLC |
| $ | 925.00 | HOCKEYNINJA.COM LLC |
| 1451 | $ | 1,850.00 | **HOCKEYNINJA.COM LLC Total** |
| $ | 925.00 | Hog Kong East Ocean Restaurant |
| 1452 | $ | 925.00 | **Hog Kong East Ocean Restaurant Total** |
| $ | 1,650.00 | Holden Temporaries Inc |
| 1453 | $ | 1,650.00 | **Holden Temporaries Inc Total** |
| $ | 925.00 | HOLDENS WHIMSICALS, LLC |
| 1454 | $ | 925.00 | **HOLDENS WHIMSICALS, LLC Total** |
| $ | 925.00 | HOLISTIC HEALTH NUTRITION |
| 1455 | $ | 925.00 | **HOLISTIC HEALTH NUTRITION Total** |
| $ | 925.00 | HOLLAND BOWL MILL INC |
| 1456 | $ | 925.00 | **HOLLAND BOWL MILL INC Total** |
| $ | 1,250.00 | Holyoke Gase & Electric Department |
| 1457 | $ | 1,250.00 | **Holyoke Gase & Electric Department Total** |
| $ | 925.00 | Home Decorators of America, LLC |
| 1458 | $ | 925.00 | **Home Decorators of America, LLC Total** |
| $ | 925.00 | HOME HEALTH CARE SOLUTIONS, LLC |
| 1459 | $ | 925.00 | **HOME HEALTH CARE SOLUTIONS, LLC Total** |
| $ | 1,850.00 | Homeboy Indurstries |
| 1460 | $ | 1,850.00 | **Homeboy Indurstries Total** |
| $ | 925.00 | Homer City Automation |
| 1461 | $ | 925.00 | **Homer City Automation Total** |
| $ | 1,650.00 | Homestead Independence Inc dba Accessability Home Medical |
| 1462 | $ | 1,650.00 | **Homestead Independence Inc dba Accessability Home Medical Total** |
| $ | 1,250.00 | HoneyCo Coffee |
| 1463 | $ | 1,250.00 | **HoneyCo Coffee Total** |
| $ | 1,250.00 | HONG KONG TRADE DEVELOPMENT COUNCIL INC. |
| 1464 | $ | 1,250.00 | **HONG KONG TRADE DEVELOPMENT COUNCIL INC. Total** |
| $ | 3,350.00 | HONOLULU CIVIL BEAT INC |

| | | | |
|---|---|---|---|
| 1465 | $ | 3,350.00 | **HONOLULU CIVIL BEAT INC Total** |
| | $ | 925.00 | HOOK CAM LLC |
| 1466 | $ | 925.00 | **HOOK CAM LLC Total** |
| | $ | 3,350.00 | Horace Bushnell Memorial Hall Corp |
| 1467 | $ | 3,350.00 | **Horace Bushnell Memorial Hall Corp Total** |
| | $ | 1,650.00 | Hot Purple Energy |
| 1468 | $ | 1,650.00 | **Hot Purple Energy Total** |
| | $ | 925.00 | Housing Equality Alliance of Tennessee |
| 1469 | $ | 925.00 | **Housing Equality Alliance of Tennessee Total** |
| | $ | 1,850.00 | Housing Works Inc |
| 1470 | $ | 1,850.00 | **Housing Works Inc Total** |
| | $ | 890.00 | Houston Ballat Guild Nutcracker Market |
| 1471 | $ | 890.00 | **Houston Ballat Guild Nutcracker Market Total** |
| | $ | 925.00 | Howden Farms LLC |
| 1472 | $ | 925.00 | **Howden Farms LLC Total** |
| | $ | 925.00 | Huahua's LLC |
| 1473 | $ | 925.00 | **Huahua's LLC Total** |
| | $ | 925.00 | HUANG SHUN CORPORATION |
| 1474 | $ | 925.00 | **HUANG SHUN CORPORATION Total** |
| | $ | 925.00 | Hull Porter Trailers |
| 1475 | $ | 925.00 | **Hull Porter Trailers  Total** |
| | $ | 1,250.00 | HUMAN DESIGN, LLC |
| 1476 | $ | 1,250.00 | **HUMAN DESIGN, LLC Total** |
| | $ | 925.00 | Humanistic Robotics Inc |
| 1477 | $ | 925.00 | **Humanistic Robotics Inc Total** |
| | $ | 1,250.00 | Humanitarian Open Street Map Team United States Inc. |
| 1478 | $ | 1,250.00 | **Humanitarian Open Street Map Team United States Inc.  Total** |
| | $ | 1,650.00 | HUNT FOREST PRODUCTS, LLC |
| 1479 | $ | 1,650.00 | **HUNT FOREST PRODUCTS, LLC Total** |
| | $ | 1,650.00 | Hunt Memorial Hospital District dba Hunt Regional Medical Center |
| 1480 | $ | 1,650.00 | **Hunt Memorial Hospital District dba Hunt Regional Medical Center Total** |
| | $ | 925.00 | Hupergen Inc |
| 1481 | $ | 925.00 | **Hupergen Inc Total** |
| | $ | 925.00 | HWI International Inc |
| 1482 | $ | 925.00 | **HWI International Inc Total** |
| | $ | 925.00 | Hyatt Farm Partenership, LP dba Hyatt Vineyards |
| 1483 | $ | 925.00 | **Hyatt Farm Partenership, LP dba Hyatt Vineyards Total** |
| | $ | 925.00 | Hybrid Tattoo |
| 1484 | $ | 925.00 | **Hybrid Tattoo Total** |
| | $ | 1,650.00 | Hydraulics International Inc |
| 1485 | $ | 1,650.00 | **Hydraulics International Inc Total** |
| | $ | 890.00 | HYPNOBIRTHING |
| 1486 | $ | 890.00 | **HYPNOBIRTHING Total** |
| | $ | 925.00 | I Know Science Inc |
| 1487 | $ | 925.00 | **I Know Science Inc Total** |
| | $ | 925.00 | I Q Technologies, Inc. |
| 1488 | $ | 925.00 | **I Q Technologies, Inc. Total** |
| | $ | 3,350.00 | I.L.W.U. Local 13 |
| 1489 | $ | 3,350.00 | **I.L.W.U. Local 13 Total** |
| | $ | 1,250.00 | IAN SOMERHALDER FOUNDATION |
| | $ | 1,250.00 | IAN SOMERHALDER FOUNDATION |
| 1490 | $ | 2,500.00 | **IAN SOMERHALDER FOUNDATION Total** |
| | $ | 1,185.00 | IBASHO |
| 1491 | $ | 1,185.00 | **IBASHO Total** |
| | $ | 1,250.00 | Ibeko Power AB |
| 1492 | $ | 1,250.00 | **Ibeko Power AB Total** |

| | | |
|---|---|---|
| | $ | 1,650.00 | IBIS & Orchid Design, Inc |
| 1493 | $ | 1,650.00 | **IBIS & Orchid Design, Inc Total** |
| | $ | 925.00 | Ibis International, Inc. |
| 1494 | $ | 925.00 | **Ibis International, Inc. Total** |
| | $ | 925.00 | Iconic Brands, LLC |
| 1495 | $ | 925.00 | **Iconic Brands, LLC Total** |
| | $ | 1,650.00 | ICS Game 7 LLC |
| 1496 | $ | 1,650.00 | **ICS Game 7 LLC Total** |
| | $ | 1,250.00 | IDT CONSULTING AND SERVICES INC. |
| 1497 | $ | 1,250.00 | **IDT CONSULTING AND SERVICES INC. Total** |
| | $ | 1,650.00 | IER FUJIKURA INC |
| 1498 | $ | 1,650.00 | **IER FUJIKURA INC Total** |
| | $ | 925.00 | IFAMILYKC LLC |
| 1499 | $ | 925.00 | **IFAMILYKC LLC Total** |
| | $ | 925.00 | Ikitchen LLC |
| 1500 | $ | 925.00 | **Ikitchen LLC Total** |
| | $ | 1,650.00 | ILearn, Inc. |
| 1501 | $ | 1,650.00 | **ILearn, Inc. Total** |
| | $ | 3,300.00 | ILLUMINATION TECHNOLOGIES, LLC |
| 1502 | $ | 3,300.00 | **ILLUMINATION TECHNOLOGIES, LLC Total** |
| | $ | 925.00 | ILM MKP, Inc DBA, Under the Sun |
| 1503 | $ | 925.00 | **ILM MKP, Inc DBA, Under the Sun Total** |
| | $ | 925.00 | ILMB Fitness |
| 1504 | $ | 925.00 | **ILMB Fitness Total** |
| | $ | 925.00 | Image Access LP |
| 1505 | $ | 925.00 | **Image Access LP Total** |
| | $ | 1,250.00 | IMAGINATION HOLDINGS LLC |
| 1506 | $ | 1,250.00 | **IMAGINATION HOLDINGS LLC Total** |
| | $ | 1,650.00 | Imagine Entertainment LLC |
| 1507 | $ | 1,650.00 | **Imagine Entertainment LLC Total** |
| | $ | 1,650.00 | IMLL LLC |
| 1508 | $ | 1,650.00 | **IMLL LLC Total** |
| | $ | 4,950.00 | IMPACT SERVICE CORPORATION |
| 1509 | $ | 4,950.00 | **IMPACT SERVICE CORPORATION Total** |
| | $ | 925.00 | Impressa Aerospace, LLC |
| | $ | 925.00 | Impressa Aerospace, LLC |
| 1510 | $ | 1,850.00 | **Impressa Aerospace, LLC Total** |
| | $ | 925.00 | In My Parents Basement, Inc. |
| 1511 | $ | 925.00 | **In My Parents Basement, Inc. Total** |
| | $ | 925.00 | IN PLAY SHOWROOM, INC. |
| 1512 | $ | 925.00 | **IN PLAY SHOWROOM, INC. Total** |
| | $ | 1,650.00 | INDEPENDENCE LLC |
| 1513 | $ | 1,650.00 | **INDEPENDENCE LLC Total** |
| | $ | 1,650.00 | Indianapolis Downtown Marketing Inc |
| 1514 | $ | 1,650.00 | **Indianapolis Downtown Marketing Inc Total** |
| | $ | 1,650.00 | Indianapolis Youth Hockey Association |
| 1515 | $ | 1,650.00 | **Indianapolis Youth Hockey Association Total** |
| | $ | 925.00 | Indica Jones |
| 1516 | $ | 925.00 | **Indica Jones Total** |
| | $ | 925.00 | INDIE STANDARD LLC |
| 1517 | $ | 925.00 | **INDIE STANDARD LLC Total** |
| | $ | 925.00 | INDIESCENTS INC. |
| 1518 | $ | 925.00 | **INDIESCENTS INC. Total** |
| | $ | 1,575.00 | INDINERO, INC. |
| 1519 | $ | 1,575.00 | **INDINERO, INC. Total** |
| | $ | 925.00 | Indonesha LLC |

| | | | |
|---|---|---|---|
| 1520 | $ | 925.00 | **Indonesha LLC Total** |
| | $ | 1,650.00 | INDUSTRIAL AIR LLC |
| 1521 | $ | 1,650.00 | **INDUSTRIAL AIR LLC Total** |
| | $ | 2,500.00 | INFINITY HEALTH ADVISORS, LLC |
| 1522 | $ | 2,500.00 | **INFINITY HEALTH ADVISORS, LLC Total** |
| | $ | 925.00 | INFLUENCE, INC. |
| 1523 | $ | 925.00 | **INFLUENCE, INC. Total** |
| | $ | 925.00 | INGLESIDE VILLAGE PIZZA INC. |
| 1524 | $ | 925.00 | **INGLESIDE VILLAGE PIZZA INC. Total** |
| | $ | 925.00 | Injury Law Center |
| 1525 | $ | 925.00 | **Injury Law Center Total** |
| | $ | 2,500.00 | Innotek Corporation Intelligent Solutions |
| 1526 | $ | 2,500.00 | **Innotek Corporation Intelligent Solutions Total** |
| | $ | 1,650.00 | Innovaacom, LLC |
| 1527 | $ | 1,650.00 | **Innovaacom, LLC Total** |
| | $ | 925.00 | InnoVates LLC |
| | $ | 925.00 | InnoVates LLC |
| 1528 | $ | 1,850.00 | **InnoVates LLC Total** |
| | $ | 925.00 | INNOVATIVE TECHNOLOGY |
| 1529 | $ | 925.00 | **INNOVATIVE TECHNOLOGY Total** |
| | $ | 925.00 | INNOVETIVE PETCARE INC |
| 1530 | $ | 925.00 | **INNOVETIVE PETCARE INC Total** |
| | $ | 925.00 | Inquiry Method |
| 1531 | $ | 925.00 | **Inquiry Method Total** |
| | $ | 925.00 | Insight Brewing Company |
| 1532 | $ | 925.00 | **Insight Brewing Company Total** |
| | $ | 925.00 | Institute for Sustainable Infrastructure |
| 1533 | $ | 925.00 | **Institute for Sustainable Infrastructure Total** |
| | $ | 2,500.00 | INSULADD MFG LLC |
| 1534 | $ | 2,500.00 | **INSULADD MFG LLC Total** |
| | $ | 925.00 | Intech Inc |
| 1535 | $ | 925.00 | **Intech Inc Total** |
| | $ | 925.00 | INTEGRATIVE DENTAL CARE |
| 1536 | $ | 925.00 | **INTEGRATIVE DENTAL CARE Total** |
| | $ | 925.00 | INTEGRITY LABORATORIES LLC |
| | $ | 925.00 | INTEGRITY LABORATORIES LLC |
| 1537 | $ | 1,850.00 | **INTEGRITY LABORATORIES LLC Total** |
| | $ | 1,650.00 | Intelegy, Inc. |
| 1538 | $ | 1,650.00 | **Intelegy, Inc. Total** |
| | $ | 1,650.00 | INTELLENET |
| 1539 | $ | 1,650.00 | **INTELLENET Total** |
| | $ | 925.00 | Intelli-Flex |
| 1540 | $ | 925.00 | **Intelli-Flex Total** |
| | $ | 1,250.00 | Intellikey Corporation |
| 1541 | $ | 1,250.00 | **Intellikey Corporation Total** |
| | $ | 1,650.00 | IntePros Consulting |
| 1542 | $ | 1,650.00 | **IntePros Consulting Total** |
| | $ | 1,650.00 | INTERCONTINENTAL ENGINEERING MANUFACTURING CO. |
| 1543 | $ | 1,650.00 | **INTERCONTINENTAL ENGINEERING MANUFACTURING CO. Total** |
| | $ | 1,650.00 | Intermedia Inc., Dolores Friend |
| 1544 | $ | 1,650.00 | **Intermedia Inc., Dolores Friend Total** |
| | $ | 1,650.00 | INTERMEX FOODS CORPORATION |
| 1545 | $ | 1,650.00 | **INTERMEX FOODS CORPORATION Total** |
| | $ | 1,650.00 | INTERNATIONAL BATH AND TILE OF SAN DIEGO, INC. |
| | $ | 1,650.00 | INTERNATIONAL BATH AND TILE OF SAN DIEGO, INC. |
| | $ | 1,650.00 | INTERNATIONAL BATH AND TILE OF SAN DIEGO, INC. |

| 1546 | $ | 4,950.00 | **INTERNATIONAL BATH AND TILE OF SAN DIEGO, INC. Total** |
| | $ | 1,250.00 | International Integrated Solutions, Ltd |
| 1547 | $ | 1,250.00 | **International Integrated Solutions, Ltd Total** |
| | $ | 1,650.00 | INTERNATIONAL KRAV MAGA FEDERATION |
| 1548 | $ | 1,650.00 | **INTERNATIONAL KRAV MAGA FEDERATION  Total** |
| | $ | 325.00 | International Mahavira Jain Mission |
| | $ | 925.00 | International Mahavira Jain Mission |
| | $ | 325.00 | International Mahavira Jain Mission |
| | $ | 925.00 | International Mahavira Jain Mission |
| | $ | 325.00 | International Mahavira Jain Mission |
| | $ | 925.00 | International Mahavira Jain Mission |
| | $ | 925.00 | International Mahavira Jain Mission |
| | $ | 325.00 | International Mahavira Jain Mission |
| | $ | 925.00 | International Mahavira Jain Mission |
| | $ | 325.00 | International Mahavira Jain Mission |
| | $ | 925.00 | International Mahavira Jain Mission |
| | $ | 925.00 | International Mahavira Jain Mission |
| | $ | 325.00 | International Mahavira Jain Mission |
| 1549 | $ | 8,425.00 | **International Mahavira Jain Mission Total** |
| | $ | 925.00 | INTERNATIONAL MILITARY ANTIQUES, INC. |
| 1550 | $ | 925.00 | **INTERNATIONAL MILITARY ANTIQUES, INC. Total** |
| | $ | 2,775.00 | International Militay Antiques Inc |
| 1551 | $ | 2,775.00 | **International Militay Antiques Inc Total** |
| | $ | 1,575.00 | International Osteoporosis Foundation Corporation c/o Atag Ernst & Young AG |
| 1552 | $ | 1,575.00 | **International Osteoporosis Foundation Corporation c/o Atag Ernst & Young AG Total** |
| | $ | 925.00 | INTERNATIONAL SPINE & ORTHOPEDIC |
| 1553 | $ | 925.00 | **INTERNATIONAL SPINE & ORTHOPEDIC Total** |
| | $ | 925.00 | International World-Wide Trading Solutions Inc |
| 1554 | $ | 925.00 | **International World-Wide Trading Solutions Inc Total** |
| | $ | 1,650.00 | INTERNET SOCIETY |
| 1555 | $ | 1,650.00 | **INTERNET SOCIETY Total** |
| | $ | 1,650.00 | Interoll Engineering West INC |
| 1556 | $ | 1,650.00 | **Interoll Engineering West INC Total** |
| | $ | 1,650.00 | INTERRA CREDIT UNION |
| 1557 | $ | 1,650.00 | **INTERRA CREDIT UNION Total** |
| | $ | 1,650.00 | Interstate Companies, Inc. |
| 1558 | $ | 1,650.00 | **Interstate Companies, Inc. Total** |
| | $ | 1,650.00 | INTERVENTIONAL & VEIN CENTER, LLC |
| 1559 | $ | 1,650.00 | **INTERVENTIONAL & VEIN CENTER, LLC Total** |
| | $ | 2,500.00 | INTL KITCHEN EXHAUST CLEANING ASSOC. |
| 1560 | $ | 2,500.00 | **INTL KITCHEN EXHAUST CLEANING ASSOC. Total** |
| | $ | 925.00 | Investment Pod LLC |
| 1561 | $ | 925.00 | **Investment Pod LLC Total** |
| | $ | 1,250.00 | Invisible Wound Ltd |
| 1562 | $ | 1,250.00 | **Invisible Wound Ltd Total** |
| | $ | 1,250.00 | INZI Controls Detroit LLC |
| 1563 | $ | 1,250.00 | **INZI Controls Detroit LLC Total** |
| | $ | 1,650.00 | Ipacket Networks Texas LLC |
| 1564 | $ | 1,650.00 | **Ipacket Networks Texas LLC Total** |
| | $ | 1,780.00 | IPS RESEARCH COMPANY |
| 1565 | $ | 1,780.00 | **IPS RESEARCH COMPANY Total** |
| | $ | 1,650.00 | IRC Securities LLC |
| 1566 | $ | 1,650.00 | **IRC Securities LLC Total** |
| | $ | 925.00 | Iron Heart Canning Company LLC |
| 1567 | $ | 925.00 | **Iron Heart Canning Company LLC Total** |
| | $ | 2,500.00 | Isabelle Et Vincent LLC |

| | | | |
|---|---|---|---|
| 1568 | $ | 2,500.00 | **Isabelle Et Vincent LLC Total** |
| | $ | 1,650.00 | ISI TELEMANAGEMENT SOLUTIONS, LLC |
| 1569 | $ | 1,650.00 | **ISI TELEMANAGEMENT SOLUTIONS, LLC Total** |
| | $ | 1,650.00 | ISLAND CARDIOLOGY PLLC |
| 1570 | $ | 1,650.00 | **ISLAND CARDIOLOGY PLLC Total** |
| | $ | 925.00 | ISLAND FEDERAL CREDIT UNION |
| 1571 | $ | 925.00 | **ISLAND FEDERAL CREDIT UNION Total** |
| | $ | 925.00 | Issa Nails Salon INC |
| 1572 | $ | 925.00 | **Issa Nails Salon INC Total** |
| | $ | 925.00 | ITALIAN MOTORS USA |
| 1573 | $ | 925.00 | **ITALIAN MOTORS USA Total** |
| | $ | 925.00 | Italics Winegrowers |
| 1574 | $ | 925.00 | **Italics Winegrowers Total** |
| | $ | 1,650.00 | ITC Engineering Services, Inc |
| 1575 | $ | 1,650.00 | **ITC Engineering Services, Inc Total** |
| | $ | 925.00 | Ivan P Hwang MD Inc |
| 1576 | $ | 925.00 | **Ivan P Hwang MD Inc Total** |
| | $ | 925.00 | IVY MOUNTAIN DISTILLERY LLC |
| 1577 | $ | 925.00 | **IVY MOUNTAIN DISTILLERY LLC Total** |
| | $ | 925.00 | J & G TRYBUS CORPORATION |
| 1578 | $ | 1,850.00 | **J & G TRYBUS CORPORATION Total** |
| | $ | 925.00 | J Goldman Master Fund LP |
| 1579 | $ | 925.00 | **J Goldman Master Fund LP Total** |
| | $ | 925.00 | J Jarie Gallery, LLC |
| 1580 | $ | 925.00 | **J Jarie Gallery, LLC Total** |
| | $ | 1,900.00 | J PAPER, INC |
| 1581 | $ | 1,900.00 | **J PAPER, INC Total** |
| | $ | 925.00 | J R Furniture USA Inc |
| 1582 | $ | 925.00 | **J R Furniture USA Inc Total** |
| | $ | 1,650.00 | J&F Wholesale, Inc. |
| 1583 | $ | 1,650.00 | **J&F Wholesale, Inc. Total** |
| | $ | 1,650.00 | J. BYRNE AGENCY, INC. |
| 1584 | $ | 1,650.00 | **J. BYRNE AGENCY, INC. Total** |
| | $ | 1,650.00 | J.C. Cheek Contractors, Inc |
| 1585 | $ | 1,650.00 | **J.C. Cheek Contractors, Inc Total** |
| | $ | 925.00 | J.M. COULL, INC. |
| 1586 | $ | 925.00 | **J.M. COULL, INC. Total** |
| | $ | 1,850.00 | JAG Physical Therapy |
| 1587 | $ | 1,850.00 | **JAG Physical Therapy  Total** |
| | $ | 925.00 | JAILBREAK BREWING COMPANY LLC |
| 1588 | $ | 925.00 | **JAILBREAK BREWING COMPANY LLC Total** |
| | $ | 925.00 | JAKE FARKWELL LLC |
| 1589 | $ | 925.00 | **JAKE FARKWELL LLC Total** |
| | $ | 925.00 | JAMES B. BATTS DISTRIBUTING CO. |
| 1590 | $ | 925.00 | **JAMES B. BATTS DISTRIBUTING CO. Total** |
| | $ | 925.00 | JAPAN AUDIO SOCIETY |
| 1591 | $ | 925.00 | **JAPAN AUDIO SOCIETY Total** |
| | $ | 925.00 | JASON ATLANTIC CORPORATION |
| 1592 | $ | 925.00 | **JASON ATLANTIC CORPORATION Total** |
| | $ | 925.00 | JBM Multifamily LLC |
| 1593 | $ | 925.00 | **JBM Multifamily LLC Total** |
| | $ | 925.00 | JCB Enterprises |
| 1594 | $ | 925.00 | **JCB Enterprises Total** |
| | $ | 925.00 | JCR Settlements, LLC |
| 1595 | $ | 925.00 | **JCR Settlements, LLC Total** |

| | | | |
|---|---|---|---|
| | $ | 925.00 | JCS SOLUTIONS LLC |
| 1596 | $ | 925.00 | **JCS SOLUTIONS LLC Total** |
| | $ | 2,225.00 | Jennewein Biotechnologie Gmbh |
| 1597 | $ | 2,225.00 | **Jennewein Biotechnologie Gmbh Total** |
| | $ | 1,650.00 | JERMAIN, DUNNIGAN & OWENS, P.C. |
| 1598 | $ | 1,650.00 | **JERMAIN, DUNNIGAN & OWENS, P.C. Total** |
| | $ | 925.00 | JERRY DANIEL HERRERA ATTORNEY AT LAW |
| 1599 | $ | 925.00 | **JERRY DANIEL HERRERA ATTORNEY AT LAW Total** |
| | $ | 925.00 | JERSEY CITY ECONOMIC DEVELOPMENT CORP |
| | $ | 925.00 | JERSEY CITY ECONOMIC DEVELOPMENT CORP |
| 1600 | $ | 1,850.00 | **JERSEY CITY ECONOMIC DEVELOPMENT CORP Total** |
| | $ | 1,650.00 | Jet Pets |
| 1601 | $ | 1,650.00 | **Jet Pets Total** |
| | $ | 925.00 | Jet-A-Pet |
| 1602 | $ | 925.00 | **Jet-A-Pet Total** |
| | $ | 1,650.00 | JFTCO INC. |
| 1603 | $ | 1,650.00 | **JFTCO INC. Total** |
| | $ | 925.00 | JHC Technology IN |
| 1604 | $ | 925.00 | **JHC Technology IN Total** |
| | $ | 1,650.00 | JIM JOLLY SALES, INC. |
| 1605 | $ | 1,650.00 | **JIM JOLLY SALES, INC. Total** |
| | $ | 1,650.00 | Jim Jordan Photography |
| 1606 | $ | 1,650.00 | **Jim Jordan Photography Total** |
| | $ | 925.00 | Jim Ricken Company LLC |
| 1607 | $ | 925.00 | **Jim Ricken Company LLC Total** |
| | $ | 1,250.00 | Jinxiu Jiang Sole Prop |
| 1608 | $ | 1,250.00 | **Jinxiu Jiang Sole Prop Total** |
| | $ | 925.00 | JLS AUTOMATION |
| 1609 | $ | 925.00 | **JLS AUTOMATION Total** |
| | $ | 925.00 | JM CREATIVE GROUP LLC |
| 1610 | $ | 925.00 | **JM CREATIVE GROUP LLC Total** |
| | $ | 1,250.00 | Jmango Operations B.V. |
| 1611 | $ | 1,250.00 | **Jmango Operations B.V. Total** |
| | $ | 1,650.00 | JMH TRADING INTERNATIONAL LP |
| 1612 | $ | 1,650.00 | **JMH TRADING INTERNATIONAL LP Total** |
| | $ | 925.00 | JN Fund Managers Ltd |
| 1613 | $ | 925.00 | **JN Fund Managers Ltd Total** |
| | $ | 2,500.00 | Joan Boyce LLC |
| 1614 | $ | 2,500.00 | **Joan Boyce LLC Total** |
| | $ | 925.00 | JOE V'S YACHT REFINISHING, INC. |
| 1615 | $ | 925.00 | **JOE V'S YACHT REFINISHING, INC. Total** |
| | $ | 925.00 | Joel's Antiques and Reclaimed Décor LLC |
| 1616 | $ | 925.00 | **Joel's Antiques and Reclaimed Décor LLC Total** |
| | $ | 925.00 | John C Chiu Family Limited Partnership - N, L.P., |
| 1617 | $ | 925.00 | **John C Chiu Family Limited Partnership - N, L.P., Total** |
| | $ | 1,650.00 | John Casey & Associates LLC |
| 1618 | $ | 1,650.00 | **John Casey & Associates LLC Total** |
| | $ | 1,080.00 | JOHN JENSEN LIVINGTRUST |
| 1619 | $ | 1,080.00 | **JOHN JENSEN LIVINGTRUST Total** |
| | $ | 1,650.00 | JOHN McLEOD LTD. |
| 1620 | $ | 1,650.00 | **JOHN McLEOD LTD. Total** |
| | $ | 1,650.00 | John's Nursery Inc. |
| 1621 | $ | 1,650.00 | **John's Nursery Inc. Total** |
| | $ | 925.00 | Johnson Law PLC |
| 1622 | $ | 925.00 | **Johnson Law PLC Total** |
| | $ | 1,575.00 | JONAH ENERGY LLC |

| 1623 | $ | 1,575.00 | JONAH ENERGY LLC Total |
| | $ | 1,650.00 | Jones Paint & Glass |
| 1624 | $ | 1,650.00 | Jones Paint & Glass Total |
| | $ | 925.00 | JOSEPH GIANNONE INC |
| | $ | 925.00 | JOSEPH GIANNONE INC |
| 1625 | $ | 1,850.00 | JOSEPH GIANNONE INC Total |
| | $ | 1,650.00 | Joseph Gunnar & Co., LLC |
| 1626 | $ | 1,650.00 | Joseph Gunnar & Co., LLC Total |
| | $ | 1,650.00 | Joshua's Hands |
| 1627 | $ | 1,650.00 | Joshua's Hands Total |
| | $ | 3,100.00 | Joy Resources, Inc |
| 1628 | $ | 3,100.00 | Joy Resources, Inc Total |
| | $ | 1,850.00 | JR Furniture USA Inc |
| 1629 | $ | 1,850.00 | JR Furniture USA Inc Total |
| | $ | 925.00 | Jsc Georgian Beer Company |
| 1630 | $ | 925.00 | Jsc Georgian Beer Company Total |
| | $ | 925.00 | JSD Auto Parts Incorporated |
| 1631 | $ | 925.00 | JSD Auto Parts Incorporated  Total |
| | $ | 925.00 | JSL Technologies Inc. |
| 1632 | $ | 925.00 | JSL Technologies Inc. Total |
| | $ | 1,650.00 | JUDSON CENTER |
| 1633 | $ | 1,650.00 | JUDSON CENTER Total |
| | $ | 925.00 | Julie Kaewert College Consulting |
| 1634 | $ | 925.00 | Julie Kaewert College Consulting Total |
| | $ | 925.00 | JULMARK GROUP NEW MEXICO INC |
| 1635 | $ | 925.00 | JULMARK GROUP NEW MEXICO INC Total |
| | $ | 1,650.00 | JunsungTech Co., Ltd |
| 1636 | $ | 1,650.00 | JunsungTech Co., Ltd Total |
| | $ | 925.00 | Jurupa Community Services District |
| 1637 | $ | 925.00 | Jurupa Community Services District Total |
| | $ | 1,650.00 | JustSystems Canada INC |
| 1638 | $ | 1,650.00 | JustSystems Canada INC Total |
| | $ | 2,500.00 | Jviation |
| 1639 | $ | 2,500.00 | Jviation Total |
| | $ | 1,650.00 | JWI Management |
| 1640 | $ | 1,650.00 | JWI Management Total |
| | $ | 925.00 | K & W UNDERGROUND, INC. |
| 1641 | $ | 925.00 | K & W UNDERGROUND, INC. Total |
| | $ | 925.00 | K Jerina Inc dba KJ USA |
| 1642 | $ | 925.00 | K Jerina Inc dba KJ USA Total |
| | $ | 1,850.00 | K&F Coffee Roasters |
| 1643 | $ | 1,850.00 | K&F Coffee Roasters Total |
| | $ | 1,250.00 | K&W UNDERGROUND, INC. |
| 1644 | $ | 1,250.00 | K&W UNDERGROUND, INC. Total |
| | $ | 925.00 | Kah Holdings Inc |
| 1645 | $ | 925.00 | Kah Holdings Inc Total |
| | $ | 925.00 | KAISERMAN COMPANY, INC. |
| 1646 | $ | 925.00 | KAISERMAN COMPANY, INC. Total |
| | $ | 925.00 | Kaleen Rugs, Inc. |
| 1647 | $ | 925.00 | Kaleen Rugs, Inc. Total |
| | $ | 925.00 | Kaman's Art Shoppes, Inc |
| 1648 | $ | 925.00 | Kaman's Art Shoppes, Inc Total |
| | $ | 925.00 | KAMARI KIDS LLC |
| 1649 | $ | 925.00 | KAMARI KIDS LLC Total |
| | $ | 1,650.00 | Kanoski Bresney |
| 1650 | $ | 1,650.00 | Kanoski Bresney Total |

| | | | |
|---|---|---:|---|
| | $ | 925.00 | Katecho |
| 1651 | $ | 925.00 | **Katecho Total** |
| | $ | 925.00 | KEB NEUTRACEUTICAL USA INC |
| 1652 | $ | 925.00 | **KEB NEUTRACEUTICAL USA INC Total** |
| | $ | 925.00 | KEB Neutroceutical |
| 1653 | $ | 925.00 | **KEB Neutroceutical Total** |
| | $ | 1,650.00 | KEEN COMMUNICATIONS LLC |
| 1654 | $ | 1,650.00 | **KEEN COMMUNICATIONS LLC Total** |
| | $ | 2,500.00 | Kerrisdale Advisers LLC |
| 1655 | $ | 2,500.00 | **Kerrisdale Advisers LLC Total** |
| | $ | 925.00 | KESHAV MANAGEMENT, INC. |
| 1656 | $ | 925.00 | **KESHAV MANAGEMENT, INC. Total** |
| | $ | 925.00 | Key Resources, Inc. |
| 1657 | $ | 925.00 | **Key Resources, Inc. Total** |
| | $ | 1,250.00 | KHM FAMILIES |
| 1658 | $ | 1,250.00 | **KHM FAMILIES Total** |
| | $ | 1,250.00 | KICE INDUSTRIES, INC. |
| 1659 | $ | 1,250.00 | **KICE INDUSTRIES, INC. Total** |
| | $ | 1,650.00 | KICKASS SNACKS, INC. |
| 1660 | $ | 1,650.00 | **KICKASS SNACKS, INC. Total** |
| | $ | 1,575.00 | KIDS EMPOWERED LLC |
| 1661 | $ | 1,575.00 | **KIDS EMPOWERED LLC Total** |
| | $ | 925.00 | KIDS ROCK THE NATION INC |
| 1662 | $ | 925.00 | **KIDS ROCK THE NATION INC Total** |
| | $ | 925.00 | KidsOutandaboutLLC |
| 1663 | $ | 925.00 | **KidsOutandaboutLLC Total** |
| | $ | 1,650.00 | KIK International LLC |
| 1664 | $ | 1,650.00 | **KIK International LLC Total** |
| | $ | 925.00 | Kika Stretch Inc |
| 1665 | $ | 925.00 | **Kika Stretch Inc Total** |
| | $ | 1,575.00 | Kimberly Koker Fashion House, LLC |
| 1666 | $ | 1,575.00 | **Kimberly Koker Fashion House, LLC Total** |
| | $ | 890.00 | KIMSOOJA STUDIO |
| 1667 | $ | 890.00 | **KIMSOOJA STUDIO Total** |
| | $ | 1,250.00 | Kind Heart Inc |
| 1668 | $ | 1,250.00 | **Kind Heart Inc Total** |
| | $ | 1,650.00 | King Baby Studio, Inc |
| 1669 | $ | 1,650.00 | **King Baby Studio, Inc Total** |
| | $ | 1,649.14 | King Design Industrial Co., Ltd. |
| 1670 | $ | 1,649.14 | **King Design Industrial Co., Ltd. Total** |
| | $ | 925.00 | Kingdom Records Inc |
| 1671 | $ | 925.00 | **Kingdom Records Inc Total** |
| | $ | 3,300.00 | King's Home, Inc |
| 1672 | $ | 3,300.00 | **King's Home, Inc Total** |
| | $ | 925.00 | Kingstone Insurance Company |
| 1673 | $ | 925.00 | **Kingstone Insurance Company Total** |
| | $ | 1,630.00 | Kinomap |
| 1674 | $ | 1,630.00 | **Kinomap Total** |
| | $ | 1,650.00 | KINSTON COMMUNITY HEALTH CENTER, INC. |
| 1675 | $ | 1,650.00 | **KINSTON COMMUNITY HEALTH CENTER, INC. Total** |
| | $ | 925.00 | Kirk The TV Guy |
| 1676 | $ | 925.00 | **Kirk The TV Guy Total** |
| | $ | 925.00 | Kitchen on the Street Inc |
| 1677 | $ | 925.00 | **Kitchen on the Street Inc Total** |
| | $ | 1,250.00 | Knight Wall Systems Inc |
| | $ | 1,185.00 | Knight Wall Systems Inc |

| | | | |
|---|---|---|---|
| 1678 | $ | 2,435.00 | **Knight Wall Systems Inc Total** |
| | $ | 925.00 | Knott Mechanical Inc |
| 1679 | $ | 925.00 | **Knott Mechanical Inc Total** |
| | $ | 7,450.00 | KOGER, INC. |
| 1680 | $ | 7,450.00 | **KOGER, INC. Total** |
| | $ | 925.00 | KONDA LLC |
| 1681 | $ | 925.00 | **KONDA LLC Total** |
| | $ | 925.00 | KONNEKTIVE LLC |
| 1682 | $ | 925.00 | **KONNEKTIVE LLC Total** |
| | $ | 1,850.00 | KoonsFuller, PC |
| 1683 | $ | 1,850.00 | **KoonsFuller, PC Total** |
| | $ | 925.00 | KP Global Inc |
| | $ | 925.00 | KP Global Inc |
| 1684 | $ | 1,850.00 | **KP Global Inc Total** |
| | $ | 925.00 | KQFH ATLANTIC, INC. |
| 1685 | $ | 925.00 | **KQFH ATLANTIC, INC. Total** |
| | $ | 925.00 | Krome Dispense Private Limited |
| 1686 | $ | 925.00 | **Krome Dispense Private Limited Total** |
| | $ | 1,650.00 | KROP FARMS LLC |
| 1687 | $ | 1,650.00 | **KROP FARMS LLC Total** |
| | $ | 1,850.00 | KTBT Dream Enterprises |
| 1688 | $ | 1,850.00 | **KTBT Dream Enterprises Total** |
| | $ | 1,650.00 | K-TEK INTERNATIONAL, INC. |
| 1689 | $ | 1,650.00 | **K-TEK INTERNATIONAL, INC. Total** |
| | $ | 925.00 | KW - Tuscaloosa Hotel Partners, LLC |
| 1690 | $ | 925.00 | **KW - Tuscaloosa Hotel Partners, LLC Total** |
| | $ | 1,650.00 | Kwok Hong Chinese Herbs, Inc. |
| 1691 | $ | 1,650.00 | **Kwok Hong Chinese Herbs, Inc. Total** |
| | $ | 3,300.00 | L J Ross Associates Inc |
| 1692 | $ | 3,300.00 | **L J Ross Associates Inc Total** |
| | $ | 1,650.00 | L.C. Briggs Turf Farms, LLC |
| 1693 | $ | 1,650.00 | **L.C. Briggs Turf Farms, LLC Total** |
| | $ | 925.00 | LA CASITA, INC. |
| 1694 | $ | 925.00 | **LA CASITA, INC. Total** |
| | $ | 925.00 | Lagniappe Lighting LLC |
| 1695 | $ | 925.00 | **Lagniappe Lighting LLC Total** |
| | $ | 925.00 | Laguna Beach Garden Club |
| | $ | 925.00 | Laguna Beach Garden Club |
| 1696 | $ | 1,850.00 | **Laguna Beach Garden Club Total** |
| | $ | 925.00 | LAM Skin Care Products Limited |
| 1697 | $ | 925.00 | **LAM Skin Care Products Limited Total** |
| | $ | 3,350.00 | Lamprey Energy |
| 1698 | $ | 3,350.00 | **Lamprey Energy Total** |
| | $ | 925.00 | LANDSCAPE PRODUCTS |
| 1699 | $ | 925.00 | **LANDSCAPE PRODUCTS Total** |
| | $ | 925.00 | Lanmark Technology INC |
| | $ | 925.00 | Lanmark Technology INC |
| 1670 | $ | 1,850.00 | **Lanmark Technology INC Total** |
| | $ | 925.00 | LANSING CARDIOVASCULAR CONSULTANTS, PC |
| 1671 | $ | 925.00 | **LANSING CARDIOVASCULAR CONSULTANTS, PC Total** |
| | $ | 925.00 | Lapid Foods, Inc. |
| 1672 | $ | 925.00 | **Lapid Foods, Inc. Total** |
| | $ | 925.00 | LAPIERRE STUDIO INC. |
| 1673 | $ | 925.00 | **LAPIERRE STUDIO INC. Total** |
| | $ | 1,650.00 | LASAUNT HAIR COLOR LLC |
| 1674 | $ | 1,650.00 | **LASAUNT HAIR COLOR LLC Total** |

| | | |
|---|---|---|
| $ | 1,650.00 | LASER REPRODUCTIONS INC |
| 1675 | $ 1,650.00 | **LASER REPRODUCTIONS INC Total** |
| | $ 925.00 | LATERAL INNOVATIONS INC. |
| 1676 | $ 925.00 | **LATERAL INNOVATIONS INC. Total** |
| | $ 925.00 | Lather and Fizz Bath Boutique |
| 1677 | $ 925.00 | **Lather and Fizz Bath Boutique Total** |
| | $ 925.00 | Laundry Giant II Inc |
| 1678 | $ 925.00 | **Laundry Giant II Inc Total** |
| | $ 925.00 | Laura Dale & Associates, PC |
| 1679 | $ 925.00 | **Laura Dale & Associates, PC Total** |
| | $ 925.00 | LAURA MICHAEL WINES, INC. |
| 1680 | $ 925.00 | **LAURA MICHAEL WINES, INC. Total** |
| | $ 925.00 | LAURIER LP |
| 1681 | $ 925.00 | **LAURIER LP Total** |
| | $ 925.00 | Laurier LP d/b/a Lucques Restaurant |
| 1682 | $ 925.00 | **Laurier LP d/b/a Lucques Restaurant Total** |
| | $ 925.00 | Lavu Inc. |
| 1683 | $ 925.00 | **Lavu Inc. Total** |
| | $ 925.00 | LAW MEDIATION OFFICES OF TERESA OMBRES PLLC |
| 1684 | $ 925.00 | **LAW MEDIATION OFFICES OF TERESA OMBRES PLLC Total** |
| | $ 1,650.00 | Law Office of Michael Bialys PC |
| 1685 | $ 1,650.00 | **Law Office of Michael Bialys PC Total** |
| | $ 925.00 | Layray LLC |
| 1686 | $ 925.00 | **Layray LLC Total** |
| | $ 925.00 | L'bris Health And Beauty CORPORATION |
| 1687 | $ 925.00 | **L'bris Health And Beauty CORPORATION Total** |
| | $ 925.00 | IDV (HK) Limited |
| 1688 | $ 925.00 | **IDV (HK) Limited Total** |
| | $ 1,650.00 | Le Monti Inc |
| 1689 | $ 1,650.00 | **Le Monti Inc Total** |
| | $ 1,650.00 | Learning for Living Institute |
| | $ 1,650.00 | Learning for Living Institute |
| 1690 | $ 3,300.00 | **Learning for Living Institute Total** |
| | $ 1,650.00 | LED Technologies Inc |
| 1691 | $ 1,650.00 | **LED Technologies Inc Total** |
| | $ 1,650.00 | LED-POWER INC |
| 1692 | $ 1,650.00 | **LED-POWER INC Total** |
| | $ 925.00 | LEGACY CRE |
| 1693 | $ 925.00 | **LEGACY CRE Total** |
| | $ 1,650.00 | Lehavot Production And Protection |
| 1694 | $ 1,650.00 | **Lehavot Production And Protection Total** |
| | $ 925.00 | Lehigh Valley Oral and Maxillofacil Surgery LLC |
| 1695 | $ 925.00 | **Lehigh Valley Oral and Maxillofacil Surgery LLC Total** |
| | $ 925.00 | LeightWorks |
| 1696 | $ 925.00 | **LeightWorks Total** |
| | $ 925.00 | Lenovati Inc |
| 1697 | $ 925.00 | **Lenovati Inc Total** |
| | $ 1,650.00 | Leo Schachter Diamons |
| 1698 | $ 1,650.00 | **Leo Schachter Diamons Total** |
| | $ 925.00 | Leonard Neil Productions LLC |
| 1699 | $ 925.00 | **Leonard Neil Productions LLC Total** |
| | $ 4,200.00 | Lerner & Rowe, PC |
| 1700 | $ 4,200.00 | **Lerner & Rowe, PC Total** |
| | $ 1,650.00 | Les Boulangers Associes, Inc. |
| 1701 | $ 1,650.00 | **Les Boulangers Associes, Inc. Total** |
| | $ 925.00 | LES CONSEILLERS INRO CONSULTANTS INC. |

| 1702 | $ | 925.00 | **LES CONSEILLERS INRO CONSULTANTS INC. Total** |
| | $ | 925.00 | Levity Academy San Luis Obispo LLC |
| 1703 | $ | 925.00 | **Levity Academy San Luis Obispo LLC Total** |
| | $ | 925.00 | LEVYLOKS LLC |
| 1704 | $ | 925.00 | **LEVYLOKS LLC Total** |
| | $ | 1,650.00 | Liberty Bank |
| 1705 | $ | 1,650.00 | **Liberty Bank Total** |
| | $ | 925.00 | LibertySpeciality Chemicals Inc |
| 1706 | $ | 925.00 | **LibertySpeciality Chemicals Inc Total** |
| | $ | 925.00 | Lieber Chocolate & Food Products |
| 1707 | $ | 925.00 | **Lieber Chocolate & Food Products Total** |
| | $ | 1,850.00 | LifeisSoCalGood Inc. |
| 1708 | $ | 1,850.00 | **LifeisSoCalGood Inc. Total** |
| | $ | 325.00 | LIFELINE GLOBAL MINISTRIES |
| | $ | 325.00 | LIFELINE GLOBAL MINISTRIES |
| 1709 | $ | 650.00 | **LIFELINE GLOBAL MINISTRIES  Total** |
| | $ | 925.00 | Life's Fortune Co. LLC |
| 1710 | $ | 925.00 | **Life's Fortune Co. LLC Total** |
| | $ | 3,525.00 | LIFETIME PRODUCTS GROUP LLC |
| | $ | 5,150.00 | LIFETIME PRODUCTS GROUP LLC |
| 1711 | $ | 8,675.00 | **LIFETIME PRODUCTS GROUP LLC Total** |
| | $ | 925.00 | Lift, Inc. |
| 1712 | $ | 925.00 | **Lift, Inc. Total** |
| | $ | 1,250.00 | LIMIT OUT OF SUPPLY LLC |
| 1713 | $ | 1,250.00 | **LIMIT OUT OF SUPPLY LLC Total** |
| | $ | 1,650.00 | LINCOLN ELECTRICAL SYSTEM |
| 1714 | $ | 1,650.00 | **LINCOLN ELECTRICAL SYSTEM Total** |
| | $ | 1,650.00 | LINDY-GERTIE ENTERPRISES, INC. |
| | $ | 1,650.00 | LINDY-GERTIE ENTERPRISES, INC. |
| 1715 | $ | 3,300.00 | **LINDY-GERTIE ENTERPRISES, INC. Total** |
| | $ | 1,650.00 | Lingualinx Language Solutions, Inc. |
| 1716 | $ | 1,650.00 | **Lingualinx Language Solutions, Inc. Total** |
| | $ | 1,650.00 | LINKMEDIA 360 |
| 1717 | $ | 1,650.00 | **LINKMEDIA 360  Total** |
| | $ | 1,650.00 | Link-Pipe |
| 1718 | $ | 1,650.00 | **Link-Pipe Total** |
| | $ | 1,650.00 | LIONEL RAILROAD CLUB INC |
| 1719 | $ | 1,650.00 | **LIONEL RAILROAD CLUB INC Total** |
| | $ | 1,650.00 | Liquid Glass Body Jewelry LLC |
| 1720 | $ | 1,650.00 | **Liquid Glass Body Jewelry LLC Total** |
| | $ | 1,250.00 | LITTERATI LLC |
| 1721 | $ | 1,250.00 | **LITTERATI LLC Total** |
| | $ | 1,650.00 | Little Choo Choo Shop IN |
| 1722 | $ | 1,650.00 | **Little Choo Choo Shop IN Total** |
| | $ | 1,250.00 | Little Maestros, LLC |
| 1723 | $ | 1,250.00 | **Little Maestros, LLC Total** |
| | $ | 1,650.00 | Little Portion Inc |
| 1724 | $ | 1,650.00 | **Little Portion Inc Total** |
| | $ | 925.00 | Little Sprouts LLC |
| 1725 | $ | 925.00 | **Little Sprouts LLC Total** |
| | $ | 1,650.00 | Littlejohn & Co., LLC |
| 1726 | $ | 1,650.00 | **Littlejohn & Co., LLC Total** |
| | $ | 2,500.00 | LIVE EDGE DESIGN INC. |
| 1727 | $ | 2,500.00 | **LIVE EDGE DESIGN INC. Total** |
| | $ | 1,250.00 | LIVE FEARLESSLY, INC. |
| 1728 | $ | 1,250.00 | **LIVE FEARLESSLY, INC. Total** |

| | | | |
|---|---|---|---|
| | $ | 925.00 | LIVE WORK PLAY LLC |
| 1729 | $ | 925.00 | **LIVE WORK PLAY LLC Total** |
| | $ | 1,650.00 | Liveschool, Inc. |
| 1730 | $ | 1,650.00 | **Liveschool, Inc. Total** |
| | $ | 1,250.00 | Living Goods |
| 1731 | $ | 1,250.00 | **Living Goods Total** |
| | $ | 925.00 | Lixte Biotechnology INC |
| 1732 | $ | 925.00 | **Lixte Biotechnology INC Total** |
| | $ | 925.00 | LKC SERVICES |
| 1733 | $ | 925.00 | **LKC SERVICES Total** |
| | $ | 1,650.00 | INTERNATIONAL COLLEGE OF SURGEONS |
| 1734 | $ | 1,650.00 | **INTERNATIONAL COLLEGE OF SURGEONS Total** |
| | $ | 925.00 | Lodge Management Corporation |
| 1735 | $ | 925.00 | **Lodge Management Corporation  Total** |
| | $ | 925.00 | Log Spirit Bed and Breakfast |
| 1736 | $ | 925.00 | **Log Spirit Bed and Breakfast Total** |
| | $ | 5,550.00 | Logboat Brewing Company LLC |
| 1737 | $ | 5,550.00 | **Logboat Brewing Company LLC Total** |
| | $ | 2,500.00 | Logistics Plus Inc. |
| 1738 | $ | 2,500.00 | **Logistics Plus Inc.  Total** |
| | $ | 1,650.00 | Logix Communications, LP |
| 1739 | $ | 1,650.00 | **Logix Communications, LP Total** |
| | $ | 1,650.00 | London Towncars Inc |
| 1740 | $ | 1,650.00 | **London Towncars Inc Total** |
| | $ | 925.00 | Long Island Window Treatments |
| 1741 | $ | 925.00 | **Long Island Window Treatments Total** |
| | $ | 925.00 | LONG"S JEWELERS, LTD |
| 1742 | $ | 925.00 | **LONG"S JEWELERS, LTD Total** |
| | $ | 925.00 | Longview Management LLC |
| 1743 | $ | 925.00 | **Longview Management LLC Total** |
| | $ | 1,250.00 | Longwood Amura Inc |
| 1744 | $ | 1,250.00 | **Longwood Amura Inc Total** |
| | $ | 1,250.00 | LOPITO, ILEANA & HOWIE, INC. |
| 1745 | $ | 1,250.00 | **LOPITO, ILEANA & HOWIE, INC.  Total** |
| | $ | 3,500.00 | Lorama Group International Inc. |
| 1746 | $ | 3,500.00 | **Lorama Group International Inc. Total** |
| | $ | 925.00 | Lori Lonczak Consulting |
| 1747 | $ | 925.00 | **Lori Lonczak Consulting Total** |
| | $ | 6,700.00 | LORMAN EDUCATION SERVICES |
| 1748 | $ | 6,700.00 | **LORMAN EDUCATION SERVICES Total** |
| | $ | 925.00 | LOS RIOS COMMUNITY COLLEGE DISTRICT |
| 1749 | $ | 925.00 | **LOS RIOS COMMUNITY COLLEGE DISTRICT Total** |
| | $ | 2,500.00 | Lost Bird Project Inc |
| 1750 | $ | 2,500.00 | **Lost Bird Project Inc Total** |
| | $ | 1,650.00 | LOTION+AID, INC |
| 1751 | $ | 1,650.00 | **LOTION+AID, INC Total** |
| | $ | 2,500.00 | LOVE BOTTLING COMPANY |
| 1752 | $ | 2,500.00 | **LOVE BOTTLING COMPANY Total** |
| | $ | 925.00 | Love Your Brain Foundation INC |
| 1753 | $ | 925.00 | **Love Your Brain Foundation INC Total** |
| | $ | 925.00 | LOVELIGHT ILLUMINATIONS LLC |
| 1754 | $ | 925.00 | **LOVELIGHT ILLUMINATIONS LLC Total** |
| | $ | 1,250.00 | Loving Cup, LLC |
| 1755 | $ | 1,250.00 | **Loving Cup, LLC Total** |
| | $ | 925.00 | Loving Houston Inc |
| 1756 | $ | 925.00 | **Loving Houston Inc Total** |

| | | |
|---|---|---|
| | $ | 1,250.00 | LOVODA, INC. |
| 1757 | $ | 1,250.00 | **LOVODA, INC. Total** |
| | $ | 925.00 | LOYOLA ASSET MANAGEMENT LLC |
| | $ | 925.00 | LOYOLA ASSET MANAGEMENT LLC |
| 1758 | $ | 1,850.00 | **LOYOLA ASSET MANAGEMENT LLC Total** |
| | $ | 925.00 | LP Dynamics INC D/B/A TSCM America |
| 1759 | $ | 925.00 | **LP Dynamics INC D/B/A TSCM America Total** |
| | $ | 1,600.00 | LTM Client Marketing Inc |
| 1760 | $ | 1,600.00 | **LTM Client Marketing Inc Total** |
| | $ | 925.00 | Lucha Littleton LLC |
| 1761 | $ | 925.00 | **Lucha Littleton LLC Total** |
| | $ | 1,185.00 | LUCIDOC CORPORATION |
| 1762 | $ | 1,185.00 | **LUCIDOC CORPORATION Total** |
| | $ | 925.00 | LUCIEN LAGRANGE DESIGN COMPANY |
| 1763 | $ | 925.00 | **LUCIEN LAGRANGE DESIGN COMPANY Total** |
| | $ | 1,650.00 | Lucky Supplies |
| 1764 | $ | 1,650.00 | **Lucky Supplies Total** |
| | $ | 1,650.00 | Lukinovich A Professional |
| 1765 | $ | 1,650.00 | **Lukinovich A Professional  Total** |
| | $ | 1,650.00 | LUMEN EYEWEAR |
| 1766 | $ | 1,650.00 | **LUMEN EYEWEAR Total** |
| | $ | 925.00 | Lumico Life Insurance Company |
| | $ | 925.00 | Lumico Life Insurance Company |
| | $ | 925.00 | Lumico Life Insurance Company |
| 1767 | $ | 2,775.00 | **Lumico Life Insurance Company Total** |
| | $ | 925.00 | Lutheran Social Services of Illinois |
| 1768 | $ | 925.00 | **Lutheran Social Services of Illinois Total** |
| | $ | 925.00 | LYC Concours Corporation |
| 1769 | $ | 925.00 | **LYC Concours Corporation  Total** |
| | $ | 925.00 | LYMAN DUST CONTROL |
| 1770 | $ | 925.00 | **LYMAN DUST CONTROL Total** |
| | $ | 1,650.00 | LYMOL Medical Corporation |
| 1771 | $ | 1,650.00 | **LYMOL Medical Corporation Total** |
| | $ | 1,250.00 | Lynn Products Inc |
| 1772 | $ | 1,250.00 | **Lynn Products Inc Total** |
| | $ | 925.00 | LYNXSY LLC |
| 1773 | $ | 925.00 | **LYNXSY LLC Total** |
| | $ | 925.00 | M Kind, Inc |
| | $ | 925.00 | M Kind, Inc |
| 1774 | $ | 1,850.00 | **M Kind, Inc Total** |
| | $ | 925.00 | M&K Recovery Group |
| 1775 | $ | 925.00 | **M&K Recovery Group Total** |
| | $ | 3,350.00 | M.A. STEWART & SONS LTD |
| 1776 | $ | 3,350.00 | **M.A. STEWART & SONS LTD Total** |
| | $ | 925.00 | M.I O.WN B.O$$ ENT., LLC |
| 1777 | $ | 925.00 | **M.I O.WN B.O$$ ENT., LLC Total** |
| | $ | 1,250.00 | MA Dermaceuticals INC |
| 1778 | $ | 1,250.00 | **MA Dermaceuticals INC Total** |
| | $ | 1,650.00 | Mac Daddy's LLC |
| 1779 | $ | 1,650.00 | **Mac Daddy's LLC Total** |
| | $ | 925.00 | MADALON LAW |
| 1780 | $ | 925.00 | **MADALON LAW Total** |
| | $ | 925.00 | Maddie's Fund |
| 1781 | $ | 925.00 | **Maddie's Fund Total** |
| | $ | 900.00 | Madfinger Games |
| 1782 | $ | 900.00 | **Madfinger Games Total** |

| | | | |
|---|---|---|---|
| | $ | 1,650.00 | MAGELLAN AEROSPACE, MIDDLETOWN, INC. |
| 1783 | $ | 1,650.00 | **MAGELLAN AEROSPACE, MIDDLETOWN, INC. Total** |
| | $ | 890.00 | Magic Seed Inc |
| | $ | 35.00 | Magic Seed, Inc |
| | $ | 925.00 | MAGIC SEED, INC. |
| 1784 | $ | 1,850.00 | **MAGIC SEED, INC. Total** |
| | $ | 925.00 | Magical Elves LP |
| 1785 | $ | 925.00 | **Magical Elves LP Total** |
| | $ | 1,250.00 | MAGNA WAVE INC. |
| 1786 | $ | 1,250.00 | **MAGNA WAVE INC. Total** |
| | $ | 925.00 | Magnitude Software Inc |
| 1787 | $ | 925.00 | **Magnitude Software Inc Total** |
| | $ | 925.00 | MAGNUM MOVING & STORAGE |
| 1788 | $ | 925.00 | **MAGNUM MOVING & STORAGE Total** |
| | $ | 1,650.00 | MAHH DAAH HEY TRAIL ASSOCIATION |
| 1789 | $ | 1,650.00 | **MAHH DAAH HEY TRAIL ASSOCIATION Total** |
| | $ | 925.00 | MAILTROPOLIS, LLC |
| 1790 | $ | 925.00 | **MAILTROPOLIS, LLC Total** |
| | $ | 925.00 | Maine Boats, Homes & Harbors Inc dba USAHARBORS.com |
| 1791 | $ | 925.00 | **Maine Boats, Homes & Harbors Inc dba USAHARBORS.com Total** |
| | $ | 925.00 | Mainstream Source |
| 1792 | $ | 925.00 | **Mainstream Source Total** |
| | $ | 925.00 | Make Your MRK LLC |
| 1793 | $ | 925.00 | **Make Your MRK LLC Total** |
| | $ | 925.00 | Malley Industries Inc. |
| 1794 | $ | 925.00 | **Malley Industries Inc.  Total** |
| | $ | 925.00 | Mama Turney's Homemade Pies |
| 1795 | $ | 925.00 | **Mama Turney's Homemade Pies Total** |
| | $ | 1,650.00 | Mamita's |
| 1796 | $ | 1,650.00 | **Mamita's Total** |
| | $ | 1,250.00 | Management Sciences For Health |
| | $ | 1,250.00 | Management Sciences For Health |
| | $ | 1,250.00 | MANAGEMENT SCIENCES FOR HEALTH |
| 1797 | $ | 3,750.00 | **Management Sciences For Health Total** |
| | $ | 1,650.00 | Manchester Packing Company |
| 1798 | $ | 1,650.00 | **Manchester Packing Company Total** |
| | $ | 1,650.00 | Manfredonia Law Offices, LLC |
| 1799 | $ | 1,650.00 | **Manfredonia Law Offices, LLC Total** |
| | $ | 925.00 | MANISTEE DOWNTOWN DEVELOPMENT |
| 1800 | $ | 925.00 | **MANISTEE DOWNTOWN DEVELOPMENT Total** |
| | $ | 1,250.00 | Manitoba Ltd. |
| 1801 | $ | 1,250.00 | **Manitoba Ltd. Total** |
| | $ | 1,650.00 | Manning & Associates Inc |
| 1802 | $ | 1,650.00 | **Manning & Associates Inc Total** |
| | $ | 925.00 | Maple Innovations LLC |
| 1803 | $ | 925.00 | **Maple Innovations LLC Total** |
| | $ | 2,500.00 | Marathon Brake Systems, Inc. |
| 1804 | $ | 2,500.00 | **Marathon Brake Systems, Inc. Total** |
| | $ | 1,650.00 | Maravina LLC |
| 1805 | $ | 1,650.00 | **Maravina LLC Total** |
| | $ | 925.00 | Marcovici Holdings Inc. |
| 1806 | $ | 925.00 | **Marcovici Holdings Inc. Total** |
| | $ | 925.00 | MARDE ROSS & COMPANY |
| 1807 | $ | 925.00 | **MARDE ROSS & COMPANY Total** |
| | $ | 925.00 | Mare Beheer BV |
| 1808 | $ | 925.00 | **Mare Beheer BV Total** |

| | | | |
|---|---|---:|---|
| | $ | 1,650.00 | MARENGO FOODS COMPANY, LLC |
| | $ | 1,650.00 | MARENGO FOODS COMPANY, LLC |
| 1809 | $ | 3,300.00 | **MARENGO FOODS COMPANY, LLC Total** |
| | $ | 1,650.00 | Marge Jewelry Inc |
| 1810 | $ | 1,650.00 | **Marge Jewelry Inc Total** |
| | $ | 1,600.00 | Mariah Daye McCarthy Scholarship Fund |
| 1811 | $ | 1,600.00 | **Mariah Daye McCarthy Scholarship Fund Total** |
| | $ | 925.00 | MARIAN CATHOLIC HIGH SCHOOL |
| 1812 | $ | 925.00 | **MARIAN CATHOLIC HIGH SCHOOL Total** |
| | $ | 1,850.00 | Marine Safety Products LLC |
| | $ | 925.00 | Marine Safety Products LLC |
| 1813 | $ | 2,775.00 | **Marine Safety Products LLC Total** |
| | $ | 1,250.00 | Marine Technology Society |
| | $ | 5,050.00 | Marine Technology Society |
| | $ | 1,650.00 | MARINE TECHNOLOGY SOCIETY |
| 1814 | $ | 7,950.00 | **Marine Technology Society Total** |
| | $ | 925.00 | MARK DAY SCHOOL |
| 1815 | $ | 925.00 | **MARK DAY SCHOOL Total** |
| | $ | 1,650.00 | Mark Products LLC |
| 1816 | $ | 1,650.00 | **Mark Products LLC Total** |
| | $ | 1,250.00 | MARKET FRESH MARLTON |
| 1817 | $ | 1,250.00 | **MARKET FRESH MARLTON Total** |
| | $ | 1,650.00 | Mark's Leisure Time Marine Conesus |
| 1818 | $ | 1,650.00 | **Mark's Leisure Time Marine Conesus Total** |
| | $ | 1,650.00 | Marshall Mint Inc |
| 1819 | $ | 1,650.00 | **Marshall Mint Inc Total** |
| | $ | 1,850.00 | Marshas Buckeyes LLC |
| 1820 | $ | 1,850.00 | **Marshas Buckeyes LLC Total** |
| | $ | 925.00 | Martha Heineman Pieper |
| 1821 | $ | 925.00 | **Martha Heineman Pieper Total** |
| | $ | 925.00 | Martin Industries LLC |
| 1822 | $ | 925.00 | **Martin Industries LLC Total** |
| | $ | 1,650.00 | Martin Law Firm |
| 1823 | $ | 1,650.00 | **Martin Law Firm Total** |
| | $ | 1,650.00 | Marwood Group & Co USA LLC |
| 1824 | $ | 1,650.00 | **Marwood Group & Co USA LLC Total** |
| | $ | 925.00 | MARYLAND SOLAR SOLUTIONS INC. |
| 1825 | $ | 925.00 | **MARYLAND SOLAR SOLUTIONS INC. Total** |
| | $ | 925.00 | Mas Trailers |
| 1826 | $ | 925.00 | **Mas Trailers Total** |
| | $ | 925.00 | Masini, Vickers, Ruksakiati & Hadsell, PC |
| 1827 | $ | 925.00 | **Masini, Vickers, Ruksakiati & Hadsell, PC Total** |
| | $ | 925.00 | Masters Basketball Assoc |
| 1828 | $ | 925.00 | **Masters Basketball Assoc  Total** |
| | $ | 925.00 | MATERIAL MOTION INC |
| 1829 | $ | 925.00 | **MATERIAL MOTION INC Total** |
| | $ | 1,650.00 | MATERNITY-FOR-MULTIPLES |
| 1830 | $ | 1,650.00 | **MATERNITY-FOR-MULTIPLES Total** |
| | $ | 925.00 | Mathematics Vision Project LLC |
| 1831 | $ | 925.00 | **Mathematics Vision Project LLC Total** |
| | $ | 1,250.00 | Matrixx Software, Inc |
| 1832 | $ | 1,250.00 | **Matrixx Software, Inc Total** |
| | $ | 925.00 | Matthew Warren Inc dba Helical Products Company |
| 1833 | $ | 925.00 | **Matthew Warren Inc dba Helical Products Company Total** |
| | $ | 925.00 | Matthew Warren Inc dba MW Industries Inc |
| 1834 | $ | 925.00 | **Matthew Warren Inc dba MW Industries Inc Total** |

| | | | |
|---|---|---|---|
| | $ | 890.00 | Maui Blue LLC |
| 1835 | $ | 890.00 | **Maui Blue LLC Total** |
| | $ | 925.00 | MAXCOM S.A. JOINT STOCK COMPANY |
| 1836 | $ | 925.00 | **MAXCOM S.A. JOINT STOCK COMPANY Total** |
| | $ | 1,650.00 | MAXWELL HARDWOOD, INC. |
| 1837 | $ | 1,650.00 | **MAXWELL HARDWOOD, INC. Total** |
| | $ | 1,650.00 | Mayberry Motor Inn |
| 1838 | $ | 1,650.00 | **Mayberry Motor Inn Total** |
| | $ | 925.00 | MAYCO MANUFACTURING LLC |
| 1839 | $ | 925.00 | **MAYCO MANUFACTURING LLC Total** |
| | $ | 925.00 | MB, LEVIS & ASSOCIATES LLC |
| 1840 | $ | 925.00 | **MB, LEVIS & ASSOCIATES LLC Total** |
| | $ | 1,650.00 | MCE CHEMICALS & EQUIPMENT CO., INC. |
| 1841 | $ | 1,650.00 | **MCE CHEMICALS & EQUIPMENT CO., INC. Total** |
| | $ | 1,650.00 | McG Architecture |
| 1842 | $ | 1,650.00 | **McG Architecture Total** |
| | $ | 1,250.00 | McKenna BMW |
| 1843 | $ | 1,250.00 | **McKenna BMW Total** |
| | $ | 2,775.00 | MCKINLEY IRVIN, PLLC |
| 1844 | $ | 2,775.00 | **MCKINLEY IRVIN, PLLC Total** |
| | $ | 1,650.00 | MCS Healthcare Holdings, LLC |
| 1845 | $ | 1,650.00 | **MCS Healthcare Holdings, LLC Total** |
| | $ | 1,185.00 | MD ALLIANCE SOLUTIONS LLC |
| 1846 | $ | 1,185.00 | **MD ALLIANCE SOLUTIONS LLC Total** |
| | $ | 925.00 | MDCX + MODERN INC |
| 1847 | $ | 925.00 | **MDCX + MODERN INC Total** |
| | $ | 925.00 | Meat Consumers Packing Co |
| 1848 | $ | 925.00 | **Meat Consumers Packing Co Total** |
| | $ | 925.00 | Mechanical Tool and Engineering Co |
| 1849 | $ | 925.00 | **Mechanical Tool and Engineering Co Total** |
| | $ | 1,650.00 | MEDIA PLUMBING & HEATING, INC. |
| 1850 | $ | 1,650.00 | **MEDIA PLUMBING & HEATING, INC. Total** |
| | $ | 925.00 | Medibio USA LLC |
| | $ | 925.00 | Medibio USA LLC |
| 1851 | $ | 1,850.00 | **Medibio USA LLC Total** |
| | $ | 925.00 | Medical Design Solutions |
| 1852 | $ | 925.00 | **Medical Design Solutions  Total** |
| | $ | 1,650.00 | MEDI-RUB CORPORATION |
| 1853 | $ | 1,650.00 | **MEDI-RUB CORPORATION Total** |
| | $ | 1,650.00 | Melanie Beth Voros Sole Prop d/b/a Blissful Beginnings Weddings |
| 1854 | $ | 1,650.00 | **Melanie Beth Voros Sole Prop d/b/a Blissful Beginnings Weddings Total** |
| | $ | 925.00 | MEMBERS TRUST COMPANY FSB |
| 1855 | $ | 925.00 | **MEMBERS TRUST COMPANY FSB Total** |
| | $ | 925.00 | MENINA STEP CORP |
| 1856 | $ | 925.00 | **MENINA STEP CORP Total** |
| | $ | 925.00 | Mentore |
| 1857 | $ | 925.00 | **Mentore Total** |
| | $ | 925.00 | Merced Capital LP |
| 1858 | $ | 925.00 | **Merced Capital LP Total** |
| | $ | 1,250.00 | MERIDIUM INC. |
| 1859 | $ | 1,250.00 | **MERIDIUM INC. Total** |
| | $ | 1,550.00 | Merritt Hospitality LLC |
| 1860 | $ | 1,550.00 | **Merritt Hospitality LLC Total** |
| | $ | 1,650.00 | Merry X-Ray Corporation |
| 1861 | $ | 1,650.00 | **Merry X-Ray Corporation Total** |
| | $ | 1,650.00 | Mersen Canada Toronto Inc |

| | | | |
|---|---|---|---|
| 1862 | $ | 1,650.00 | **Mersen Canada Toronto Inc Total** |
| | $ | 1,250.00 | Mesolens Limited United Kingdom |
| 1863 | $ | 1,250.00 | **Mesolens Limited United Kingdom Total** |
| | $ | 1,250.00 | Metal-Weld Specialties INC |
| | $ | 1,250.00 | Metal-Weld Specialties INC |
| 1864 | $ | 2,500.00 | **Metal-Weld Specialties INC Total** |
| | $ | 925.00 | Metamorra Canine Academy South INC |
| 1865 | $ | 925.00 | **Metamorra Canine Academy South INC Total** |
| | $ | 925.00 | Metropolitan Security Group LLC |
| 1866 | $ | 925.00 | **Metropolitan Security Group LLC Total** |
| | $ | 925.00 | Metropolitan Slim & Beauty Group Inc |
| 1867 | $ | 925.00 | **Metropolitan Slim & Beauty Group Inc Total** |
| | $ | 925.00 | MEW IZAKAYA LLC |
| 1868 | $ | 925.00 | **MEW IZAKAYA LLC Total** |
| | $ | 1,900.00 | MHWIRTH Inc. |
| 1869 | $ | 1,900.00 | **MHWIRTH Inc. Total** |
| | $ | 925.00 | Miami City Ballet |
| 1870 | $ | 925.00 | **Miami City Ballet Total** |
| | $ | 925.00 | Michael E Gumprecht LLC DBA The Gumprecht Law Firm LLC |
| 1871 | $ | 925.00 | **Michael E Gumprecht LLC DBA The Gumprecht Law Firm LLC Total** |
| | $ | 925.00 | MICHIGAN EYECARE INSTITUTE, PC |
| 1872 | $ | 925.00 | **MICHIGAN EYECARE INSTITUTE, PC Total** |
| | $ | 925.00 | Michigan Mutual, Inc. |
| 1873 | $ | 925.00 | **Michigan Mutual, Inc. Total** |
| | $ | 925.00 | Michigan Real Estate |
| 1874 | $ | 925.00 | **Michigan Real Estate Total** |
| | $ | 1,650.00 | MICHY'S |
| 1875 | $ | 1,650.00 | **MICHY'S Total** |
| | $ | 925.00 | Microcosm Publishing |
| 1876 | $ | 925.00 | **Microcosm Publishing Total** |
| | $ | 1,650.00 | Micronotes, Inc |
| | $ | 1,650.00 | Micronotes, Inc |
| 1877 | $ | 3,300.00 | **Micronotes, Inc Total** |
| | $ | 925.00 | MID-AMERICA MULCH, INC. |
| 1878 | $ | 925.00 | **MID-AMERICA MULCH, INC. Total** |
| | $ | 925.00 | MID-AMERICAN GLAZING SYSTEMS, INC |
| 1879 | $ | 925.00 | **MID-AMERICAN GLAZING SYSTEMS, INC Total** |
| | $ | 925.00 | MidAtlantic Finance Company |
| 1880 | $ | 925.00 | **MidAtlantic Finance Company Total** |
| | $ | 1,650.00 | Mid-Atlantic Packaging Specialties LLC |
| 1881 | $ | 1,650.00 | **Mid-Atlantic Packaging Specialties LLC Total** |
| | $ | 925.00 | Mid-Del Group LLC |
| 1882 | $ | 925.00 | **Mid-Del Group LLC Total** |
| | $ | 925.00 | MIDGARD WINERY |
| 1883 | $ | 925.00 | **MIDGARD WINERY Total** |
| | $ | 1,650.00 | MidMichigan Health |
| 1884 | $ | 1,650.00 | **MidMichigan Health Total** |
| | $ | 1,650.00 | Mid-State Petroleum |
| 1885 | $ | 1,650.00 | **Mid-State Petroleum Total** |
| | $ | 1,650.00 | Milano Bakery Inc. |
| | $ | 1,650.00 | Milano Bakery Inc. |
| 1886 | $ | 3,300.00 | **Milano Bakery Inc. Total** |
| | $ | 925.00 | Miliko Inc |
| 1887 | $ | 925.00 | **Miliko Inc Total** |
| | $ | 1,650.00 | Millennial Medical LLC |
| 1888 | $ | 1,650.00 | **Millennial Medical LLC Total** |

| | | | |
|---|---|---:|---|
| | $ | 925.00 | Millennium Corporation |
| 1889 | $ | 925.00 | **Millennium Corporation Total** |
| | $ | 1,650.00 | MILLENNIUM REAL ESTATE |
| 1890 | $ | 1,650.00 | **MILLENNIUM REAL ESTATE Total** |
| | $ | 1,150.00 | Miller & Team Heating & AC |
| 1891 | $ | 1,150.00 | **Miller & Team Heating & AC Total** |
| | $ | 1,650.00 | MILLS PASKERT DIVERS PA |
| 1892 | $ | 1,650.00 | **MILLS PASKERT DIVERS PA Total** |
| | $ | 925.00 | Millson Custom Solutions Inc |
| 1893 | $ | 925.00 | **Millson Custom Solutions Inc Total** |
| | $ | 1,650.00 | MILLTICKET |
| 1894 | $ | 1,650.00 | **MILLTICKET Total** |
| | $ | 1,650.00 | Milton Rattner 2010 Declaration of Trust |
| 1895 | $ | 1,650.00 | **Milton Rattner 2010 Declaration of Trust Total** |
| | $ | 1,650.00 | Mindsharp |
| 1896 | $ | 1,650.00 | **Mindsharp Total** |
| | $ | 925.00 | Mindways Software INC |
| 1897 | $ | 925.00 | **Mindways Software INC Total** |
| | $ | 1,650.00 | Miseno Fine Jewelry LLC |
| 1898 | $ | 1,650.00 | **Miseno Fine Jewelry LLC Total** |
| | $ | 925.00 | MISSOURI CHAMBER OF COMMERCE AND INDUSTRY |
| 1899 | $ | 925.00 | **MISSOURI CHAMBER OF COMMERCE AND INDUSTRY Total** |
| | $ | 925.00 | MISTY MOUNTAIN SOAP COMPANY |
| 1900 | $ | 925.00 | **MISTY MOUNTAIN SOAP COMPANY Total** |
| | $ | 925.00 | MIVIDI INC |
| 1901 | $ | 925.00 | **MIVIDI INC Total** |
| | $ | 925.00 | MKTMetrics, Inc |
| 1902 | $ | 925.00 | **MKTMetrics, Inc Total** |
| | $ | 925.00 | MLLNNL LLC |
| 1903 | $ | 925.00 | **MLLNNL LLC Total** |
| | $ | 925.00 | MMC AGENCY, INC. |
| 1904 | $ | 925.00 | **MMC AGENCY, INC. Total** |
| | $ | 3,350.00 | MMC CORP |
| 1905 | $ | 3,350.00 | **MMC CORP Total** |
| | $ | 925.00 | MMT RESEARCH |
| 1906 | $ | 925.00 | **MMT RESEARCH Total** |
| | $ | 2,575.00 | MNG Direct, LLC |
| 1907 | $ | 2,575.00 | **MNG Direct, LLC Total** |
| | $ | 925.00 | MOBILE HOME TRADER, LLC |
| 1908 | $ | 925.00 | **MOBILE HOME TRADER, LLC Total** |
| | $ | 2,775.00 | MOBILITY RESEARCH, INC. |
| 1909 | $ | 2,775.00 | **MOBILITY RESEARCH, INC. Total** |
| | $ | 890.00 | Mobilityworks |
| | $ | 890.00 | Mobilityworks |
| | $ | 890.00 | Mobilityworks |
| | $ | 890.00 | Mobilityworks |
| 1910 | $ | 3,560.00 | **Mobilityworks Total** |
| | $ | 925.00 | Mobius Technologies LLC |
| 1911 | $ | 925.00 | **Mobius Technologies LLC Total** |
| | $ | 925.00 | MOCKERY BREWING LLC |
| 1912 | $ | 925.00 | **MOCKERY BREWING LLC Total** |
| | $ | 925.00 | MODE LIVING LLC |
| 1913 | $ | 925.00 | **MODE LIVING LLC Total** |
| | $ | 925.00 | MODERN CRAFTSMAN INC. |
| 1914 | $ | 925.00 | **MODERN CRAFTSMAN INC. Total** |
| | $ | 925.00 | Modern Craftsman, Inc |

| | | | |
|---|---|---|---|
| 1915 | $ | 925.00 | **Modern Craftsman, Inc Total** |
| | $ | 925.00 | Mohagany Sound LLC |
| 1916 | $ | 925.00 | **Mohagany Sound LLC Total** |
| | $ | 925.00 | Molio |
| 1917 | $ | 925.00 | **Molio Total** |
| | $ | 1,650.00 | Mona Foundation |
| 1918 | $ | 1,650.00 | **Mona Foundation  Total** |
| | $ | 925.00 | MONADNOCK |
| 1919 | $ | 925.00 | **MONADNOCK Total** |
| | $ | 925.00 | MONARC TREE SYSTEMS, INC. |
| 1920 | $ | 925.00 | **MONARC TREE SYSTEMS, INC. Total** |
| | $ | 1,650.00 | MONEY ONE FCU |
| 1921 | $ | 1,650.00 | **MONEY ONE FCU Total** |
| | $ | 1,850.00 | Montana Equestrian Events, Inc. |
| 1922 | $ | 1,850.00 | **Montana Equestrian Events, Inc. Total** |
| | $ | 1,650.00 | Montana Mex, LLC |
| 1923 | $ | 1,650.00 | **Montana Mex, LLC Total** |
| | $ | 1,650.00 | Montana Timber Products LLC |
| 1924 | $ | 1,650.00 | **Montana Timber Products LLC Total** |
| | $ | 925.00 | Montclair State University |
| 1925 | $ | 925.00 | **Montclair State University Total** |
| | $ | 1,650.00 | Monza Car |
| 1926 | $ | 1,650.00 | **Monza Car Total** |
| | $ | 1,250.00 | Mooney International Corp |
| 1927 | $ | 1,250.00 | **Mooney International Corp Total** |
| | $ | 925.00 | Moonrise Distillery |
| 1928 | $ | 925.00 | **Moonrise Distillery Total** |
| | $ | 1,250.00 | Moonwalk Universal Pty Ltd Australia |
| 1929 | $ | 1,250.00 | **Moonwalk Universal Pty Ltd Australia Total** |
| | $ | 1,250.00 | Moonwalk Universal Pty Ltd COMPANY |
| 1930 | $ | 1,250.00 | **Moonwalk Universal Pty Ltd COMPANY Total** |
| | $ | 1,250.00 | Mooring Recovery Services |
| 1931 | $ | 1,250.00 | **Mooring Recovery Services Total** |
| | $ | 925.00 | Morgan Ranch Beef, Inc |
| 1932 | $ | 925.00 | **Morgan Ranch Beef, Inc Total** |
| | $ | 925.00 | Mosa |
| 1933 | $ | 925.00 | **Mosa Total** |
| | $ | 925.00 | MOSAIC JUNCTION LLC |
| 1934 | $ | 925.00 | **MOSAIC JUNCTION LLC Total** |
| | $ | 925.00 | Moseley Collins III, Attorney at Law |
| 1935 | $ | 925.00 | **Moseley Collins III, Attorney at Law Total** |
| | $ | 1,650.00 | MOSS DEVASQUEZ FAM TR |
| 1936 | $ | 1,650.00 | **MOSS DEVASQUEZ FAM TR Total** |
| | $ | 1,240.00 | Moticise LLC |
| 1937 | $ | 1,240.00 | **Moticise LLC Total** |
| | $ | 925.00 | Motion View LLC |
| 1938 | $ | 925.00 | **Motion View LLC Total** |
| | $ | 925.00 | MOTOART, LLC |
| 1939 | $ | 925.00 | **MOTOART, LLC Total** |
| | $ | 1,650.00 | MOUNTAIN ENERGY SERVICES, INC. |
| 1940 | $ | 1,650.00 | **MOUNTAIN ENERGY SERVICES, INC. Total** |
| | $ | 925.00 | Mountain Production, Inc |
| 1941 | $ | 925.00 | **Mountain Production, Inc Total** |
| | $ | 925.00 | Mountain Trash |
| 1942 | $ | 925.00 | **Mountain Trash Total** |
| | $ | 2,225.00 | Msb Climate Science Communication |

| 1943 | $ | 2,225.00 | **Msb Climate Science Communication Total** |
| | $ | 925.00 | MSE PRODUCTIONS, INC. |
| 1944 | $ | 925.00 | **MSE PRODUCTIONS, INC. Total** |
| | $ | 925.00 | MSI Controls Inc. |
| 1945 | $ | 925.00 | **MSI Controls Inc. Total** |
| | $ | 1,650.00 | Mtelegence DBA Readorium |
| 1946 | $ | 1,650.00 | **Mtelegence DBA Readorium Total** |
| | $ | 1,650.00 | MTM INC |
| 1947 | $ | 1,650.00 | **MTM INC Total** |
| | $ | 1,650.00 | MTomato, LLC |
| 1948 | $ | 1,650.00 | **MTomato, LLC Total** |
| | $ | 925.00 | Mud Technology International Inc |
| 1949 | $ | 925.00 | **Mud Technology International Inc Total** |
| | $ | 907.00 | Mueller Trading+Production Gmbh |
| 1950 | $ | 907.00 | **Mueller Trading+Production Gmbh Total** |
| | $ | 1,900.00 | Muffler Man Supply Co., Inc. |
| 1951 | $ | 1,900.00 | **Muffler Man Supply Co., Inc. Total** |
| | $ | 925.00 | Mulberry Iconic Magazines |
| 1952 | $ | 925.00 | **Mulberry Iconic Magazines Total** |
| | $ | 952.00 | Mulherin & Owens |
| 1953 | $ | 952.00 | **Mulherin & Owens Total** |
| | $ | 1,650.00 | Multicultigirl LLC |
| 1954 | $ | 1,650.00 | **Multicultigirl LLC Total** |
| | $ | 1,150.00 | Multimedia over Coax Alliance |
| 1955 | $ | 1,150.00 | **Multimedia over Coax Alliance Total** |
| | $ | 1,650.00 | Murray and Murray Company LPA |
| 1956 | $ | 1,650.00 | **Murray and Murray Company LPA Total** |
| | $ | 925.00 | Mursion Inc |
| 1957 | $ | 925.00 | **Mursion Inc Total** |
| | $ | 925.00 | MUSCLE BUTTER |
| 1958 | $ | 925.00 | **MUSCLE BUTTER Total** |
| | $ | 1,850.00 | Museum of Broadcast Communications |
| 1959 | $ | 1,850.00 | **Museum of Broadcast Communications Total** |
| | $ | 925.00 | Music Box Inc |
| 1960 | $ | 925.00 | **Music Box Inc Total** |
| | $ | 1,650.00 | Mutual Trading Co. Inc. |
| 1961 | $ | 1,650.00 | **Mutual Trading Co. Inc. Total** |
| | $ | 1,650.00 | MX SOUTH, INC. |
| 1962 | $ | 1,650.00 | **MX SOUTH, INC. Total** |
| | $ | 925.00 | MXN COMMERCE INC |
| 1963 | $ | 925.00 | **MXN COMMERCE INC Total** |
| | $ | 925.00 | MY DENTIST ENTERPRISES INC |
| 1964 | $ | 925.00 | **MY DENTIST ENTERPRISES INC Total** |
| | $ | 925.00 | MY FOCUS, INC. |
| 1965 | $ | 925.00 | **MY FOCUS, INC. Total** |
| | $ | 1,850.00 | My Mold Detective, LLC |
| 1966 | $ | 1,850.00 | **My Mold Detective, LLC Total** |
| | $ | 925.00 | Myorb Limited |
| 1967 | $ | 925.00 | **Myorb Limited Total** |
| | $ | 925.00 | MYRA'S BEST HOLDINGS INC. |
| 1968 | $ | 925.00 | **MYRA'S BEST HOLDINGS INC. Total** |
| | $ | 925.00 | Myscript |
| 1969 | $ | 925.00 | **Myscript Total** |
| | $ | 1,650.00 | N. CHASEN & SON, INC. |
| 1970 | $ | 1,650.00 | **N. CHASEN & SON, INC. Total** |
| | $ | 925.00 | Name Brand Promotions LLC |

| | | | |
|---|---|---|---|
| 1971 | $ | 925.00 | **Name Brand Promotions LLC Total** |
| | $ | 1,650.00 | National Association for Infant Mental Health |
| 1972 | $ | 1,650.00 | **National Association for Infant Mental Health Total** |
| | $ | 925.00 | National Association for Surface Finishing Inc |
| 1973 | $ | 925.00 | **National Association for Surface Finishing Inc Total** |
| | $ | 925.00 | National CASA Association |
| 1974 | $ | 925.00 | **National CASA Association Total** |
| | $ | 1,650.00 | National Commercial Bank Jamaica Limited |
| | $ | 1,650.00 | National Commercial Bank Jamaica Limited |
| 1975 | $ | 3,300.00 | **National Commercial Bank Jamaica Limited Total** |
| | $ | 4,475.00 | National Latina Institute for Reproductive Health |
| 1976 | $ | 4,475.00 | **National Latina Institute for Reproductive Health Total** |
| | $ | 1,250.00 | NATIONAL PAN-HELLENIC COUNCIL, INC. |
| 1977 | $ | 1,250.00 | **NATIONAL PAN-HELLENIC COUNCIL, INC, Total** |
| | $ | 1,650.00 | National Renal Administrators Assoc |
| 1978 | $ | 1,650.00 | **National Renal Administrators Assoc Total** |
| | $ | 925.00 | NATIONAL WATERMELON ASSOC INC |
| 1979 | $ | 925.00 | **NATIONAL WATERMELON ASSOC INC Total** |
| | $ | 925.00 | National Westminster Bank plc |
| 1980 | $ | 925.00 | **National Westminster Bank plc Total** |
| | $ | 925.00 | National Women's History Museum |
| 1981 | $ | 925.00 | **National Women's History Museum Total** |
| | $ | 925.00 | Native Roots LLC |
| 1982 | $ | 925.00 | **Native Roots LLC Total** |
| | $ | 1,650.00 | NATURAL CREATIONS INC. |
| | $ | 1,650.00 | NATURAL CREATIONS INC. |
| 1983 | $ | 3,300.00 | **NATURAL CREATIONS INC. Total** |
| | $ | 1,650.00 | Natural Health Ag |
| 1984 | $ | 1,650.00 | **Natural Health Ag Total** |
| | $ | 925.00 | Natural Queen Enterprises Limited |
| 1985 | $ | 925.00 | **Natural Queen Enterprises Limited Total** |
| | $ | 1,650.00 | NATURALRX LLC |
| 1986 | $ | 1,650.00 | **NATURALRX LLC Total** |
| | $ | 925.00 | Nature's Way Farms, Inc |
| 1987 | $ | 925.00 | **Nature's Way Farms, Inc Total** |
| | $ | 3,185.00 | Naty AB |
| 1988 | $ | 3,185.00 | **Naty AB Total** |
| | $ | 925.00 | NAUTILUS SOLAR ENERGY LLC |
| 1989 | $ | 925.00 | **NAUTILUS SOLAR ENERGY LLC Total** |
| | $ | 925.00 | NAVESINK CONSULTING GROUP, LLC |
| 1990 | $ | 925.00 | **NAVESINK CONSULTING GROUP, LLC Total** |
| | $ | 1,650.00 | NAVTRONICS, LLC |
| 1991 | $ | 1,650.00 | **NAVTRONICS, LLC Total** |
| | $ | 1,250.00 | Navy-Marine Corps Relief Society |
| | $ | 1,575.00 | NAVY-MARINE CORPS RELIEF SOCIETY |
| 1992 | $ | 2,825.00 | **Navy-Marine Corps Relief Society Total** |
| | $ | 4,725.00 | NBOA |
| 1993 | $ | 4,725.00 | **NBOA Total** |
| | $ | 925.00 | NC EARLY CHILDHOOD FOUNDATION INC |
| 1994 | $ | 925.00 | **NC EARLY CHILDHOOD FOUNDATION INC Total** |
| | $ | 1,650.00 | ND GRAIN GROWERS ASSOCIATION |
| 1995 | $ | 1,650.00 | **ND GRAIN GROWERS ASSOCIATION Total** |
| | $ | 925.00 | Near North Montessori |
| 1996 | $ | 925.00 | **Near North Montessori Total** |
| | $ | 925.00 | Neat Brands Inc |
| 1997 | $ | 925.00 | **Neat Brands Inc Total** |

|      |    |          |                                                                              |
|------|----|----------|------------------------------------------------------------------------------|
|      | $  | 1,250.00 | NEIGHBOR DUDES LLC                                                            |
| 1998 | $  | 1,250.00 | **NEIGHBOR DUDES LLC Total**                                                 |
|      | $  | 925.00   | Nelson Case Corp                                                             |
| 1999 | $  | 925.00   | **Nelson Case Corp Total**                                                   |
|      | $  | 1,650.00 | Nemi                                                                         |
| 2000 | $  | 1,650.00 | **Nemi Total**                                                              |
|      | $  | 1,850.00 | Neshaminy Creek Brewing                                                       |
| 2001 | $  | 1,850.00 | **Neshaminy Creek Brewing Total**                                           |
|      | $  | 925.00   | Nest Bedding INC                                                            |
|      | $  | 925.00   | Nest Bedding INC                                                            |
| 2002 | $  | 1,850.00 | **Nest Bedding INC Total**                                                  |
|      | $  | 925.00   | Netlink Voice, LLC -AR                                                      |
| 2003 | $  | 925.00   | **Netlink Voice, LLC -AR Total**                                            |
|      | $  | 925.00   | NEUROPSYCHOLOGY & PSYCHOLOGY SERVICES PC                                      |
| 2004 | $  | 925.00   | **NEUROPSYCHOLOGY & PSYCHOLOGY SERVICES PC Total**                           |
|      | $  | 1,250.00 | Nevada Dental Benefits LTD                                                    |
|      | $  | 925.00   | Nevada Dental Benefits LTD                                                    |
| 2005 | $  | 2,175.00 | **Nevada Dental Benefits LTD Total**                                        |
|      | $  | 1,650.00 | NEW CAL AVIATION, INC.                                                       |
| 2006 | $  | 1,650.00 | **NEW CAL AVIATION, INC. Total**                                            |
|      | $  | 925.00   | NEW CLASSROOMS INNOVATION PARTNERS, INC.                                      |
| 2007 | $  | 925.00   | **NEW CLASSROOMS INNOVATION PARTNERS, INC. Total**                           |
|      | $  | 1,550.00 | New England Cognitive Center Inc                                             |
|      | $  | 1,550.00 | New England Cognitive Center Inc                                             |
| 2008 | $  | 3,100.00 | **New England Cognitive Center Inc Total**                                  |
|      | $  | 925.00   | New England Innocence Project, Inc.                                          |
| 2009 | $  | 925.00   | **New England Innocence Project, Inc. Total**                               |
|      | $  | 1,690.00 | New Frontier Lawn Care Inc                                                  |
| 2010 | $  | 1,690.00 | **New Frontier Lawn Care Inc Total**                                        |
|      | $  | 925.00   | New Mexico Farm & Livestock Bureau                                           |
| 2011 | $  | 925.00   | **New Mexico Farm & Livestock Bureau Total**                                |
|      | $  | 2,500.00 | NEW MEXICO HIGHLANDS UNIVERSITY                                              |
| 2012 | $  | 2,500.00 | **NEW MEXICO HIGHLANDS UNIVERSITY Total**                                   |
|      | $  | 925.00   | NEW PARGUE CHAMBER OF COMMERCE                                               |
| 2013 | $  | 925.00   | **NEW PARGUE CHAMBER OF COMMERCE Total**                                    |
|      | $  | 1,650.00 | New Silk Route Advisors, L.P.                                                |
| 2014 | $  | 1,650.00 | **New Silk Route Advisors, L.P. Total**                                     |
|      | $  | 925.00   | NEW YORK ACTORS CONNECTION, INC.                                             |
| 2015 | $  | 925.00   | **NEW YORK ACTORS CONNECTION, INC. Total**                                  |
|      | $  | 1,650.00 | New York Apple Association, Inc.                                             |
| 2016 | $  | 1,650.00 | **New York Apple Association, Inc.  Total**                                 |
|      | $  | 1,650.00 | New York State Conservation District Employees' Association, Inc              |
| 2017 | $  | 1,650.00 | **New York State Conservation District Employees' Association, Inc Total**   |
|      | $  | 925.00   | Nexgen Compiunding Pharmacy                                                  |
| 2018 | $  | 925.00   | **Nexgen Compiunding Pharmacy Total**                                       |
|      | $  | 1,575.00 | Next Games Oyj                                                              |
| 2019 | $  | 1,575.00 | **Next Games Oyj Total**                                                    |
|      | $  | 1,575.00 | NEXT STEPS OF O'CONNOR FOUNDATION                                            |
| 2020 | $  | 1,575.00 | **NEXT STEPS OF O'CONNOR FOUNDATION Total**                                 |
|      | $  | 1,250.00 | NextSeed Management LLC                                                      |
| 2021 | $  | 1,250.00 | **NextSeed Management LLC Total**                                           |
|      | $  | 1,250.00 | Nexus Property Management                                                    |
| 2022 | $  | 1,250.00 | **Nexus Property Management Total**                                         |
|      | $  | 1,650.00 | Nicaragua Tobacco Imports, Inc                                               |
| 2023 | $  | 1,650.00 | **Nicaragua Tobacco Imports, Inc Total**                                    |
|      | $  | 1,850.00 | NICE WELL ENTERPRISE LIMITED                                                 |

| | | | |
|---|---|---|---|
| 2024 | $ | 1,850.00 | **NICE WELL ENTERPRISE LIMITED  Total** |
| | $ | 925.00 | Nigal Inc |
| 2025 | $ | 925.00 | **Nigal Inc Total** |
| | $ | 890.00 | Nightmare on Edgewood |
| 2026 | $ | 890.00 | **Nightmare on Edgewood  Total** |
| | $ | 925.00 | Niguel Shores Community Assoc |
| 2027 | $ | 925.00 | **Niguel Shores Community Assoc Total** |
| | $ | 925.00 | nimbusID LLC |
| 2028 | $ | 925.00 | **nimbusID LLC Total** |
| | $ | 925.00 | No Limits Hunting, LLC |
| 2029 | $ | 925.00 | **No Limits Hunting, LLC Total** |
| | $ | 2,500.00 | No Peek 21 |
| 2030 | $ | 2,500.00 | **No Peek 21 Total** |
| | $ | 905.00 | Noble Health Co., Ltd. |
| 2031 | $ | 905.00 | **Noble Health Co., Ltd. Total** |
| | $ | 1,650.00 | NOMADIC PICTURES CORP. |
| 2032 | $ | 1,650.00 | **NOMADIC PICTURES CORP. Total** |
| | $ | 1,650.00 | Nopab INC (All Florida) |
| 2033 | $ | 1,650.00 | **Nopab INC (All Florida) Total** |
| | $ | 925.00 | NORA LIGHTING INC |
| 2034 | $ | 925.00 | **NORA LIGHTING INC Total** |
| | $ | 925.00 | NORACS |
| 2035 | $ | 925.00 | **NORACS Total** |
| | $ | 1,650.00 | Nordic Products INC |
| 2036 | $ | 1,650.00 | **Nordic Products INC Total** |
| | $ | 1,650.00 | Norms Restaurants |
| 2037 | $ | 1,650.00 | **Norms Restaurants Total** |
| | $ | 1,650.00 | Nortfort INC |
| 2038 | $ | 1,650.00 | **Nortfort INC Total** |
| | $ | 925.00 | NORTH ARKANSAS COLLEGE |
| 2039 | $ | 925.00 | **NORTH ARKANSAS COLLEGE Total** |
| | $ | 1,650.00 | North Bay Children's Center |
| 2040 | $ | 1,650.00 | **North Bay Children's Center Total** |
| | $ | 1,650.00 | North Country Region Volleyball |
| 2041 | $ | 1,650.00 | **North Country Region Volleyball Total** |
| | $ | 1,250.00 | North Mesa Mgmt LLC |
| 2042 | $ | 1,250.00 | **North Mesa Mgmt LLC Total** |
| | $ | 1,250.00 | North Star Gas LTD Co |
| 2043 | $ | 1,250.00 | **North Star Gas LTD Co Total** |
| | $ | 2,500.00 | North Texas FastPitch Coaches Association |
| 2044 | $ | 2,500.00 | **North Texas FastPitch Coaches Association Total** |
| | $ | 925.00 | Northern Nevada Development Authority |
| 2045 | $ | 925.00 | **Northern Nevada Development Authority  Total** |
| | $ | 1,650.00 | NORTHERN REHABILITATION & SPORTS MEDICINE ASSOC |
| 2046 | $ | 1,650.00 | **NORTHERN REHABILITATION & SPORTS MEDICINE ASSOC Total** |
| | $ | 1,650.00 | Northland Forest Products |
| 2047 | $ | 1,650.00 | **Northland Forest Products Total** |
| | $ | 1,850.00 | Northwell Health |
| 2048 | $ | 1,850.00 | **Northwell Health Total** |
| | $ | 2,500.00 | Northwest Missouri University Controller's Office |
| 2049 | $ | 2,500.00 | **Northwest Missouri University Controller's Office Total** |
| | $ | 1,650.00 | Northwood |
| 2050 | $ | 1,650.00 | **Northwood Total** |
| | $ | 1,575.00 | NORTON COMMONS, LLC |
| | $ | 2,225.00 | NORTON COMMONS, LLC |
| 2051 | $ | 3,800.00 | **NORTON COMMONS, LLC Total** |

|      |    |          |                                         |
|------|----|----------|-----------------------------------------|
|      | $  | 925.00   | NOTHING SPECIFIC INC                    |
| 2052 | $  | 925.00   | **NOTHING SPECIFIC INC Total**          |
|      | $  | 925.00   | Nova Mud, Inc                           |
| 2053 | $  | 925.00   | **Nova Mud, Inc Total**                 |
|      | $  | 1,650.00 | NOVATEC BRAIDS LTD.                      |
| 2054 | $  | 1,650.00 | **NOVATEC BRAIDS LTD. Total**           |
|      | $  | 925.00   | Novodiax                                |
| 2055 | $  | 925.00   | **Novodiax Total**                      |
|      | $  | 1,650.00 | Nresearch Inc                           |
| 2056 | $  | 1,650.00 | **Nresearch Inc Total**                 |
|      | $  | 1,850.00 | NRSC                                     |
| 2057 | $  | 1,850.00 | **NRSC Total**                          |
|      | $  | 925.00   | NTERTAINMENT HOUSE                      |
| 2058 | $  | 925.00   | **NTERTAINMENT HOUSE Total**            |
|      | $  | 1,250.00 | NTFCA                                    |
| 2059 | $  | 1,250.00 | **NTFCA Total**                         |
|      | $  | 1,650.00 | NUTMEG CHROME CORPORATION                |
| 2060 | $  | 1,650.00 | **NUTMEG CHROME CORPORATION Total**     |
|      | $  | 925.00   | NUTRICULTURE LLC                        |
| 2061 | $  | 925.00   | **NUTRICULTURE LLC Total**              |
|      | $  | 1,575.00 | Nutrigaya USA LLC                       |
| 2062 | $  | 1,575.00 | **Nutrigaya USA LLC Total**             |
|      | $  | 925.00   | NUTRITEK INC                            |
| 2063 | $  | 925.00   | **NUTRITEK INC Total**                  |
|      | $  | 925.00   | NVisionDC LLC                           |
| 2064 | $  | 925.00   | **NVisionDC LLC Total**                 |
|      | $  | 925.00   | NY Scoops                               |
| 2065 | $  | 925.00   | **NY Scoops Total**                     |
|      | $  | 925.00   | NYTEX Sports LLC                        |
| 2066 | $  | 925.00   | **NYTEX Sports LLC Total**              |
|      | $  | 1,650.00 | O. L. HOLLEY & SONS, INC.               |
| 2067 | $  | 1,650.00 | **O. L. HOLLEY & SONS, INC. Total**     |
|      | $  | 1,650.00 | OBRODA USA                              |
| 2068 | $  | 1,650.00 | **OBRODA USA Total**                    |
|      | $  | 925.00   | OBSERVATION WITHOUT LIMITS LLC          |
| 2069 | $  | 925.00   | **OBSERVATION WITHOUT LIMITS LLC Total**|
|      | $  | 1,250.00 | OCALA EYE, PA                           |
| 2070 | $  | 1,250.00 | **OCALA EYE, PA Total**                 |
|      | $  | 1,650.00 | Ocean Gold Seafoods INC                 |
| 2071 | $  | 1,650.00 | **Ocean Gold Seafoods INC Total**       |
|      | $  | 925.00   | OCF                                      |
| 2072 | $  | 925.00   | **OCF  Total**                          |
|      | $  | 1,650.00 | O'CONNOR ACCIANI & LEVY                  |
| 2073 | $  | 1,650.00 | **O'CONNOR ACCIANI & LEVY Total**       |
|      | $  | 1,650.00 | OCREATIONS LLC                          |
| 2074 | $  | 1,650.00 | **OCREATIONS LLC Total**                |
|      | $  | 1,650.00 | O'Donnell Formulas INC                  |
| 2075 | $  | 1,650.00 | **O'Donnell Formulas INC Total**        |
|      | $  | 925.00   | OFFICIAL CROWN OF LAUREL, INC           |
| 2076 | $  | 925.00   | **OFFICIAL CROWN OF LAUREL, INC Total** |
|      | $  | 1,650.00 | Offshore Yachts LLC                     |
| 2077 | $  | 1,650.00 | **Offshore Yachts LLC Total**           |
|      | $  | 925.00   | OKLAHOMA CENTRAL CREDIT UNION            |
| 2078 | $  | 925.00   | **OKLAHOMA CENTRAL CREDIT UNION Total** |
|      | $  | 1,250.00 | OLD PUEBLO VAPOR LLC                     |
| 2079 | $  | 1,250.00 | **OLD PUEBLO VAPOR LLC Total**          |

| | | | |
|---|---|---|---|
| | $ | 1,250.00 | OLD WORLD HEART PROJECT |
| | $ | 1,250.00 | OLD WORLD HEART PROJECT |
| 2080 | $ | 2,500.00 | **OLD WORLD HEART PROJECT  Total** |
| | $ | 1,575.00 | Oligomerix, Inc |
| 2081 | $ | 1,575.00 | **Oligomerix, Inc Total** |
| | $ | 2,500.00 | OLIVAMED LLC |
| 2082 | $ | 2,500.00 | **OLIVAMED LLC Total** |
| | $ | 1,250.00 | Olkrite Holding |
| | $ | 1,250.00 | Olkrite Holding |
| 2083 | $ | 2,500.00 | **Olkrite Holding Total** |
| | $ | 925.00 | Omaha Standard, LLC |
| 2084 | $ | 925.00 | **Omaha Standard, LLC Total** |
| | $ | 1,690.00 | Omniworld, Inc |
| 2085 | $ | 1,690.00 | **Omniworld, Inc Total** |
| | $ | 925.00 | Omwah Inc World Beauty Wholesale |
| 2086 | $ | 925.00 | **Omwah Inc World Beauty Wholesale Total** |
| | $ | 5,000.00 | On Lok, Inc. |
| 2087 | $ | 5,000.00 | **On Lok, Inc. Total** |
| | $ | 1,650.00 | On Power Systems Inc |
| 2088 | $ | 1,650.00 | **On Power Systems Inc Total** |
| | $ | 925.00 | ON TARGET MAINTENANCE, INC. |
| 2089 | $ | 925.00 | **ON TARGET MAINTENANCE, INC. Total** |
| | $ | 1,650.00 | ONE GREEN PLANET LLC |
| 2090 | $ | 1,650.00 | **ONE GREEN PLANET LLC Total** |
| | $ | 1,650.00 | One Planet Education Network LLC |
| 2091 | $ | 1,650.00 | **One Planet Education Network LLC Total** |
| | $ | 925.00 | One School at a Time Inc |
| 2092 | $ | 925.00 | **One School at a Time Inc Total** |
| | $ | 925.00 | One7 Ministries Inc. |
| 2093 | $ | 925.00 | **One7 Ministries Inc. Total** |
| | $ | 925.00 | Oomph Innovations LLC |
| 2094 | $ | 925.00 | **Oomph Innovations LLC Total** |
| | $ | 1,650.00 | OP C LLC |
| 2095 | $ | 1,650.00 | **OP C LLC  Total** |
| | $ | 1,850.00 | OpCo Americas LLC |
| 2096 | $ | 1,850.00 | **OpCo Americas LLC Total** |
| | $ | 2,500.00 | Open Doors International |
| 2097 | $ | 2,500.00 | **Open Doors International Total** |
| | $ | 925.00 | Open Loop Energy |
| 2098 | $ | 925.00 | **Open Loop Energy Total** |
| | $ | 1,900.00 | Open Source Seed Initiative |
| 2099 | $ | 1,900.00 | **Open Source Seed Initiative Total** |
| | $ | 925.00 | OPTICAL PERSPECTIVES GROUP LLC |
| 2100 | $ | 925.00 | **OPTICAL PERSPECTIVES GROUP LLC Total** |
| | $ | 1,575.00 | Opus 2 International Inc |
| 2101 | $ | 1,575.00 | **Opus 2 International Inc Total** |
| | $ | 1,650.00 | ORBOTECH INC. |
| 2102 | $ | 1,650.00 | **ORBOTECH INC. Total** |
| | $ | 925.00 | Oregon Social Learning Center |
| | $ | 925.00 | Oregon Social Learning Center |
| 2103 | $ | 1,850.00 | **Oregon Social Learning Center Total** |
| | $ | 1,650.00 | ORIENTAL GEMCO (NY), INC. |
| 2104 | $ | 1,650.00 | **ORIENTAL GEMCO (NY), INC. Total** |
| | $ | 1,650.00 | ORIOLE ADVOCATES CHARITABLE FOUNDATION, INC. |
| 2105 | $ | 1,650.00 | **ORIOLE ADVOCATES CHARITABLE FOUNDATION, INC. Total** |
| | $ | 925.00 | Orthodynamics Company, Inc. |

|  |  |  |  |
|---|---|---|---|
|  | $ | 925.00 | Orthodynamics Company, Inc. |
| 2106 | $ | 1,850.00 | **Orthodynamics Company, Inc. Total** |
|  | $ | 925.00 | Orthohealing Center Medical Partner |
| 2107 | $ | 925.00 | **Orthohealing Center Medical Partner Total** |
|  | $ | 925.00 | Ostel Inc |
|  | $ | 925.00 | Ostel Inc |
|  | $ | 925.00 | Ostel Inc. |
| 2108 | $ | 2,775.00 | **Ostel Inc. Total** |
|  | $ | 925.00 | Owner of Account Number: 139535881/Credit Routing Transit Number: 58020112/Check Serial #: 00NY24182565 |
| 2109 | $ | 925.00 | **Owner of Account Number: 139535881/Credit Routing Transit Number: 58020112/Check Serial #: 00NY24182565 Total** |
|  | $ | 2,900.00 | Owner of Account Number: 139535881/Credit Routing Transit Number: 58020112/Check Serial #: 00NY45312310 |
| 2110 | $ | 2,900.00 | **Owner of Account Number: 139535881/Credit Routing Transit Number: 58020112/Check Serial #: 00NY45312310 Total** |
|  | $ | 890.00 | Owner of Account Number: 139535881/Credit Routing Transit Number: 58020112/Check Serial #: 00NY45945710 |
| 2111 | $ | 890.00 | **Owner of Account Number: 139535881/Credit Routing Transit Number: 58020112/Check Serial #: 00NY45945710 Total** |
|  | $ | 890.00 | Owner of Account Number: 139535881/Credit Routing Transit Number: 58020112/Check Serial #: 00NY45945711 |
| 2112 | $ | 890.00 | **Owner of Account Number: 139535881/Credit Routing Transit Number: 58020112/Check Serial #: 00NY45945711 Total** |
|  | $ | 4,625.00 | Owner of Account Number: 139535881/Credit Routing Transit Number: 58020112/Check Serial #:00NY24188353 |
| 2113 | $ | 4,625.00 | **Owner of Account Number: 139535881/Credit Routing Transit Number: 58020112/Check Serial #:00NY24188353 Total** |
|  | $ | 925.00 | P LOVE LOUISE LLC |
| 2114 | $ | 925.00 | **P LOVE LOUISE LLC Total** |
|  | $ | 925.00 | P9800X LLC |
| 2115 | $ | 925.00 | **P9800X LLC Total** |
|  | $ | 925.00 | Pacific |
| 2116 | $ | 925.00 | **Pacific Total** |
|  | $ | 925.00 | Pacific Biomarkers |
| 2117 | $ | 925.00 | **Pacific Biomarkers Total** |
|  | $ | 1,650.00 | Pacific Center for Plastic Surgery Inc |
| 2118 | $ | 1,650.00 | **Pacific Center for Plastic Surgery Inc Total** |
|  | $ | 1,650.00 | Pacific Precious Metals LP |
| 2119 | $ | 1,650.00 | **Pacific Precious Metals LP Total** |
|  | $ | 925.00 | Pacific Steel and Recycling |
| 2120 | $ | 925.00 | **Pacific Steel and Recycling Total** |
|  | $ | 1,650.00 | PACIFICA FOUNDATION |
| 2121 | $ | 1,650.00 | **PACIFICA FOUNDATION Total** |
|  | $ | 925.00 | Pacific Resources Benefits Advisors, LLC |
| 2122 | $ | 925.00 | **Pacific Resources Benefits Advisors, LLC Total** |
|  | $ | 925.00 | Page Beauty LLC |
| 2123 | $ | 925.00 | **Page Beauty LLC Total** |
|  | $ | 925.00 | PAIDEIA MONTESSORI SCHOOL |
| 2124 | $ | 925.00 | **PAIDEIA MONTESSORI SCHOOL Total** |
|  | $ | 1,650.00 | PakSource |
| 2125 | $ | 1,650.00 | **PakSource Total** |
|  | $ | 1,250.00 | Palladium Technologies LLC |
| 2126 | $ | 1,250.00 | **Palladium Technologies LLC Total** |
|  | $ | 925.00 | Pamrick Enterprises, LLC |
| 2127 | $ | 925.00 | **Pamrick Enterprises, LLC Total** |
|  | $ | 1,650.00 | PAPA CHARLIE'S INC |
| 2128 | $ | 1,650.00 | **PAPA CHARLIE'S INC Total** |
|  | $ | 1,650.00 | Papa Pete's INC |
| 2129 | $ | 1,650.00 | **Papa Pete's INC Total** |
|  | $ | 1,650.00 | PAPPAS PROPERTIES LLC |
| 2130 | $ | 1,650.00 | **PAPPAS PROPERTIES LLC Total** |
|  | $ | 925.00 | Par Marr & Assoc LLC |
| 2131 | $ | 925.00 | **Par Marr & Assoc LLC Total** |
|  | $ | 2,225.00 | Paradigm Technology Services B.V. |
| 2132 | $ | 2,225.00 | **Paradigm Technology Services B.V. Total** |

|  | | | |
|---|---|---|---|
|  | $ | 925.00 | PARK AVE CAPITAL LLC |
| 2133 | $ | 925.00 | **PARK AVE CAPITAL LLC Total** |
|  | $ | 3,350.00 | Parrelli Optical, Inc |
| 2134 | $ | 3,350.00 | **Parrelli Optical, Inc Total** |
|  | $ | 1,250.00 | Partsman Corporation |
| 2135 | $ | 1,250.00 | **Partsman Corporation Total** |
|  | $ | 2,500.00 | Party Rental Ltd. |
| 2136 | $ | 2,500.00 | **Party Rental Ltd. Total** |
|  | $ | 1,650.00 | PAT WILSON INC. |
| 2137 | $ | 1,650.00 | **PAT WILSON INC. Total** |
|  | $ | 1,850.00 | Patrick T. Cuozzo DDS, PA |
| 2138 | $ | 1,850.00 | **Patrick T. Cuozzo DDS, PA Total** |
|  | $ | 925.00 | PAYPRONEB, INC. |
| 2139 | $ | 925.00 | **PAYPRONEB, INC. Total** |
|  | $ | 2,500.00 | Pazur Health Services LTD |
| 2140 | $ | 2,500.00 | **Pazur Health Services LTD Total** |
|  | $ | 1,575.00 | PCL Construction Enterprises Inc |
| 2141 | $ | 1,575.00 | **PCL Construction Enterprises Inc Total** |
|  | $ | 925.00 | Peak Elevator LLC |
| 2142 | $ | 925.00 | **Peak Elevator LLC Total** |
|  | $ | 925.00 | PEAK PERFORMERS |
|  | $ | 925.00 | PEAK PERFORMERS |
| 2143 | $ | 1,850.00 | **PEAK PERFORMERS Total** |
|  | $ | 1,650.00 | PEDALHEADS BIKE CAMPS USA INC. |
| 2144 | $ | 1,650.00 | **PEDALHEADS BIKE CAMPS USA INC. Total** |
|  | $ | 925.00 | PEDIATRIC THERAPEUTIC SERVICES, INC. |
| 2145 | $ | 925.00 | **PEDIATRIC THERAPEUTIC SERVICES, INC. Total** |
|  | $ | 1,650.00 | Peking Duck House LLC |
| 2146 | $ | 1,650.00 | **Peking Duck House LLC Total** |
|  | $ | 925.00 | Pen and Scroll Organization, Inc. |
| 2147 | $ | 925.00 | **Pen and Scroll Organization, Inc. Total** |
|  | $ | 1,650.00 | PENN STUART |
| 2148 | $ | 1,650.00 | **PENN STUART Total** |
|  | $ | 3,300.00 | PENNYBANDZ, LLC |
|  | $ | 1,650.00 | PENNYBANDZ, LLC |
| 2149 | $ | 4,950.00 | **PENNYBANDZ, LLC Total** |
|  | $ | 925.00 | Penta Operating LLC |
| 2150 | $ | 925.00 | **Penta Operating LLC Total** |
|  | $ | 1,650.00 | People Trend Inc |
| 2151 | $ | 1,650.00 | **People Trend Inc Total** |
|  | $ | 1,850.00 | PeopleProductive LLC |
| 2152 | $ | 1,850.00 | **PeopleProductive LLC Total** |
|  | $ | 925.00 | PEOPLES POPS USA LLC |
| 2153 | $ | 925.00 | **PEOPLES POPS USA LLC Total** |
|  | $ | 925.00 | PEPGEL LLC |
| 2154 | $ | 925.00 | **PEPGEL LLC Total** |
|  | $ | 925.00 | Pepin Distributing Company |
| 2155 | $ | 925.00 | **Pepin Distributing Company Total** |
|  | $ | 925.00 | Perdersen Designs Inc |
| 2156 | $ | 925.00 | **Perdersen Designs Inc Total** |
|  | $ | 925.00 | Perfect Parts Corporation |
| 2157 | $ | 925.00 | **Perfect Parts Corporation Total** |
|  | $ | 925.00 | Performance Advantage Company |
| 2158 | $ | 925.00 | **Performance Advantage Company Total** |
|  | $ | 925.00 | PERFORMANCE PIPELINING, INC. |
| 2159 | $ | 925.00 | **PERFORMANCE PIPELINING, INC. Total** |

| | | |
|---|---|---|
| | $ | 925.00 | Periscope Capital Inc |
| 2160 | $ | 925.00 | **Periscope Capital Inc Total** |
| | $ | 1,650.00 | PESTMASTER FRANCHISE NETWORK, INC. |
| 2161 | $ | 1,650.00 | **PESTMASTER FRANCHISE NETWORK, INC. Total** |
| | $ | 1,650.00 | PESTMASTER SERVICES, INC. |
| 2162 | $ | 1,650.00 | **PESTMASTER SERVICES, INC. Total** |
| | $ | 925.00 | PET FOOD DISCOUNTERS |
| 2163 | $ | 925.00 | **PET FOOD DISCOUNTERS Total** |
| | $ | 925.00 | Pet World LTD. A/P |
| 2164 | $ | 925.00 | **Pet World LTD. A/P Total** |
| | $ | 1,650.00 | PETER MACON & ASSOCIATES, INC. |
| 2165 | $ | 1,650.00 | **PETER MACON & ASSOCIATES, INC. Total** |
| | $ | 925.00 | PETER RODGERS ORGANIZATION |
| 2166 | $ | 925.00 | **PETER RODGERS ORGANIZATION Total** |
| | $ | 3,350.00 | Petricca industries Inc |
| 2167 | $ | 3,350.00 | **Petricca industries Inc Total** |
| | $ | 1,575.00 | Petroleum marketing Group Inc |
| 2168 | $ | 1,575.00 | **Petroleum marketing Group Inc Total** |
| | $ | 900.00 | Petroplan Holdings Ltd |
| 2169 | $ | 900.00 | **Petroplan Holdings Ltd Total** |
| | $ | 925.00 | PHARMA TECH SOLUTIONS, INC. |
| 2170 | $ | 925.00 | **PHARMA TECH SOLUTIONS, INC. Total** |
| | $ | 925.00 | Pharma Waldhof Gmbh |
| 2171 | $ | 925.00 | **Pharma Waldhof Gmbh Total** |
| | $ | 925.00 | Phillips & Cohen Assoc, Ltd |
| 2172 | $ | 925.00 | **Phillips & Cohen Assoc, Ltd Total** |
| | $ | 1,650.00 | Phillips & Johnston, Inc. |
| 2173 | $ | 1,650.00 | **Phillips & Johnston, Inc. Total** |
| | $ | 1,650.00 | Pho 75 |
| 2174 | $ | 1,650.00 | **Pho 75 Total** |
| | $ | 1,650.00 | PHOENIX INTERNATIONAL PUBLISHING |
| 2175 | $ | 1,650.00 | **PHOENIX INTERNATIONAL PUBLISHING Total** |
| | $ | 1,250.00 | PhoenixTechnology Corporation |
| 2176 | $ | 1,250.00 | **PhoenixTechnology Corporation  Total** |
| | $ | 925.00 | Phone DR Inc |
| 2177 | $ | 925.00 | **Phone DR Inc Total** |
| | $ | 925.00 | Phonic Books Limited |
| 2178 | $ | 925.00 | **Phonic Books Limited Total** |
| | $ | 900.00 | Phönix Armaturen-Werke |
| 2179 | $ | 900.00 | **Phönix Armaturen-Werke Total** |
| | $ | 2,500.00 | Photomingle LLC |
| 2180 | $ | 2,500.00 | **Photomingle LLC Total** |
| | $ | 925.00 | Photonic Healing LLC dba AAH Light |
| 2181 | $ | 925.00 | **Photonic Healing LLC dba AAH Light Total** |
| | $ | 1,850.00 | PHOTOS UNLIMITED PROCESSING LLC |
| 2182 | $ | 1,850.00 | **PHOTOS UNLIMITED PROCESSING LLC Total** |
| | $ | 925.00 | Picou Builders Supply Co LLC |
| 2183 | $ | 925.00 | **Picou Builders Supply Co LLC Total** |
| | $ | 2,575.00 | PictureU Promotions, Inc |
| 2184 | $ | 2,575.00 | **PictureU Promotions, Inc Total** |
| | $ | 925.00 | Pierce Park Group |
| 2185 | $ | 925.00 | **Pierce Park Group Total** |
| | $ | 925.00 | PIFER ENVIRONMENTAL SERVICES |
| 2186 | $ | 925.00 | **PIFER ENVIRONMENTAL SERVICES Total** |
| | $ | 925.00 | Piggy Sue's |
| 2187 | $ | 925.00 | **Piggy Sue's Total** |

|      |    |          |                                            |
|------|----|----------|--------------------------------------------|
|      | $  | 925.00   | Piles Concrete                             |
| 2188 | $  | 925.00   | **Piles Concrete Total**                   |
|      | $  | 1,690.00 | Pill Stat RX LLC                           |
| 2189 | $  | 1,690.00 | **Pill Stat RX LLC Total**                 |
|      | $  | 925.00   | Pimiento Restaurant Inc                    |
| 2190 | $  | 925.00   | **Pimiento Restaurant Inc Total**          |
|      | $  | 1,650.00 | Pindar Vineyards LLC                       |
| 2191 | $  | 1,650.00 | **Pindar Vineyards LLC Total**             |
|      | $  | 925.00   | Pink Alley Productions LLC                 |
| 2192 | $  | 925.00   | **Pink Alley Productions LLC Total**       |
|      | $  | 1,650.00 | Pink Tartan                                |
| 2193 | $  | 1,650.00 | **Pink Tartan Total**                      |
|      | $  | 1,650.00 | Pinnacle Laboratories                      |
| 2194 | $  | 1,650.00 | **Pinnacle Laboratories Total**            |
|      | $  | 5,000.00 | PIQUE TRAVEL DESIGN                        |
| 2195 | $  | 5,000.00 | **PIQUE TRAVEL DESIGN Total**              |
|      | $  | 925.00   | PIRANA SYSTEM                              |
|      | $  | 925.00   | PIRANA SYSTEM                              |
| 2196 | $  | 1,850.00 | **PIRANA SYSTEM Total**                    |
|      | $  | 1,850.00 | PIZZA ARTISTA/MM&M MANAGEMENT              |
| 2197 | $  | 1,850.00 | **PIZZA ARTISTA/MM&M MANAGEMENT Total**    |
|      | $  | 1,650.00 | Plain Digital Inc                          |
|      | $  | 1,650.00 | Plain Digital Inc                          |
| 2198 | $  | 3,300.00 | **Plain Digital Inc Total**                |
|      | $  | 2,875.00 | Planetvalue gemeinnützige GmbH             |
| 2199 | $  | 2,875.00 | **Planetvalue gemeinnützige GmbH Total**   |
|      | $  | 925.00   | Plantlife Inc                              |
| 2200 | $  | 925.00   | **Plantlife Inc Total**                    |
|      | $  | 925.00   | Plas-Labs INC                              |
| 2201 | $  | 925.00   | **Plas-Labs INC Total**                    |
|      | $  | 1,650.00 | Plastic Surgery Northwest, PLLC            |
| 2202 | $  | 1,650.00 | **Plastic Surgery Northwest, PLLC Total**  |
|      | $  | 1,650.00 | Plasticos Espumados SA                     |
|      | $  | 1,650.00 | Plasticos Espumados SA                     |
|      | $  | 1,650.00 | Plasticos Espumados SA                     |
| 2203 | $  | 4,950.00 | **Plasticos Espumados SA Total**           |
|      | $  | 1,650.00 | Plastikos Surgery Center                   |
| 2204 | $  | 1,650.00 | **Plastikos Surgery Center Total**         |
|      | $  | 925.00   | Platinum System Chiropractic               |
| 2205 | $  | 925.00   | **Platinum System Chiropractic Total**     |
|      | $  | 925.00   | PLAYMATE ENTERPRISE, LLC                   |
| 2206 | $  | 925.00   | **PLAYMATE ENTERPRISE, LLC Total**         |
|      | $  | 925.00   | Pleasure-Way Industries LTD                |
| 2207 | $  | 925.00   | **Pleasure-Way Industries LTD Total**      |
|      | $  | 925.00   | Pleiad Investment Advisors Limited         |
| 2208 | $  | 925.00   | **Pleiad Investment Advisors Limited Total** |
|      | $  | 925.00   | PLUM PLUMS CHEESE LLC                      |
| 2209 | $  | 925.00   | **PLUM PLUMS CHEESE LLC Total**            |
|      | $  | 925.00   | Plumbing Boys                              |
| 2210 | $  | 925.00   | **Plumbing Boys Total**                    |
|      | $  | 925.00   | Plumbing Police LLC                        |
| 2211 | $  | 925.00   | **Plumbing Police LLC Total**              |
|      | $  | 925.00   | Plus Minus Inc                            |
| 2212 | $  | 925.00   | **Plus Minus Inc Total**                   |
|      | $  | 1,650.00 | Plylox, Inc                                |
| 2213 | $  | 1,650.00 | **Plylox, Inc Total**                      |

| | | |
|---|---|---|
| | $ 925.00 | PNB |
| 2214 | $ 925.00 | **PNB  Total** |
| | $ 925.00 | POKE & SMOKE |
| 2215 | $ 925.00 | **POKE & SMOKE Total** |
| | $ 2,500.00 | Polar Bears International |
| 2216 | $ 2,500.00 | **Polar Bears International Total** |
| | $ 925.00 | Polo Gear LLC |
| 2217 | $ 925.00 | **Polo Gear LLC Total** |
| | $ 925.00 | POOLHOP, INC. |
| 2218 | $ 925.00 | **POOLHOP, INC. Total** |
| | $ 1,650.00 | POPARUBA BRAND LLC |
| 2219 | $ 1,650.00 | **POPARUBA BRAND LLC Total** |
| | $ 925.00 | Porter Cycles LLC |
| 2220 | $ 925.00 | **Porter Cycles LLC Total** |
| | $ 2,500.00 | Portland Cement Association |
| | $ 2,500.00 | Portland Cement Association |
| 2221 | $ 5,000.00 | **Portland Cement Association Total** |
| | $ 925.00 | PORTLAND PLASTIC SURGERY GROUP, LLC |
| 2222 | $ 925.00 | **PORTLAND PLASTIC SURGERY GROUP, LLC Total** |
| | $ 1,650.00 | Portu-Sunderg Marketing LLC |
| 2223 | $ 1,650.00 | **Portu-Sunderg Marketing LLC Total** |
| | $ 1,650.00 | POVADDO LLC |
| 2224 | $ 1,650.00 | **POVADDO LLC Total** |
| | $ 925.00 | Power of Wholesale, Inc |
| 2225 | $ 925.00 | **Power of Wholesale, Inc Total** |
| | $ 925.00 | Powerphase LLC |
| 2226 | $ 925.00 | **Powerphase LLC Total** |
| | $ 925.00 | Praire Creek Seed |
| 2227 | $ 925.00 | **Praire Creek Seed Total** |
| | $ 925.00 | Prairie Creek Seed |
| 2228 | $ 925.00 | **Prairie Creek Seed Total** |
| | $ 925.00 | Prairie Pharms, LLC |
| 2229 | $ 925.00 | **Prairie Pharms, LLC Total** |
| | $ 1,250.00 | Precept Ministries International |
| 2230 | $ 1,250.00 | **Precept Ministries International  Total** |
| | $ 925.00 | Precision Investment and Holding, PLLC |
| 2231 | $ 925.00 | **Precision Investment and Holding, PLLC Total** |
| | $ 925.00 | Preferred Member Partners |
| 2232 | $ 925.00 | **Preferred Member Partners Total** |
| | $ 1,650.00 | Prem1er Companies |
| 2233 | $ 1,650.00 | **Prem1er Companies Total** |
| | $ 1,650.00 | Premier America Credit Union |
| 2234 | $ 1,650.00 | **Premier America Credit Union Total** |
| | $ 925.00 | PREMIER OCHER LLC |
| 2235 | $ 925.00 | **PREMIER OCHER LLC Total** |
| | $ 925.00 | Prescient Logistics LLC D/B/A Repscrubs |
| 2236 | $ 925.00 | **Prescient Logistics LLC D/B/A Repscrubs Total** |
| | $ 925.00 | Prescribeus LLC |
| 2237 | $ 925.00 | **Prescribus LLC Total** |
| | $ 925.00 | Presentech |
| 2238 | $ 925.00 | **Presentech Total** |
| | $ 1,250.00 | PRESIDIO POPE PROPERTIES WEST VIRGINIA LLC |
| 2239 | $ 1,250.00 | **PRESIDIO POPE PROPERTIES WEST VIRGINIA LLC Total** |
| | $ 925.00 | Priceless Sales Inc |
| 2240 | $ 925.00 | **Priceless Sales Inc Total** |
| | $ 1,650.00 | PRIESTER'S PECANS |

| | | | |
|---|---|---|---|
| 2241 | $ | 1,650.00 | **PRIESTER'S PECANS Total** |
| | $ | 925.00 | PRIIME INC |
| 2242 | $ | 925.00 | **PRIIME INC Total** |
| | $ | 1,850.00 | Prime Power Services Inc |
| 2243 | $ | 1,850.00 | **Prime Power Services Inc Total** |
| | $ | 925.00 | Prince Dimitri Jewelry LLC |
| 2244 | $ | 925.00 | **Prince Dimitri Jewelry LLC Total** |
| | $ | 1,650.00 | PRINCETON PROJECT 55 INC. |
| 2245 | $ | 1,650.00 | **PRINCETON PROJECT 55 INC. Total** |
| | $ | 1,650.00 | PrintsWell Inc |
| 2246 | $ | 1,650.00 | **PrintsWell Inc Total** |
| | $ | 925.00 | Probiotech International Inc. |
| | $ | 925.00 | Probiotech International Inc. |
| 2247 | $ | 1,850.00 | **Probiotech International Inc. Total** |
| | $ | 1,650.00 | Process Technologies Group Inc |
| 2248 | $ | 1,650.00 | **Process Technologies Group Inc Total** |
| | $ | 925.00 | ProClean Cleaning Services INC |
| 2249 | $ | 925.00 | **ProClean Cleaning Services INC Total** |
| | $ | 925.00 | Proctor Academy |
| 2250 | $ | 925.00 | **Proctor Academy Total** |
| | $ | 925.00 | Project Healing Waters Fly Fishing Inc |
| 2251 | $ | 925.00 | **Project Healing Waters Fly Fishing Inc Total** |
| | $ | 1,650.00 | PROJECT PARTNERS |
| 2252 | $ | 1,650.00 | **PROJECT PARTNERS Total** |
| | $ | 925.00 | Promocapture, LLC |
| 2253 | $ | 925.00 | **Promocapture, LLC Total** |
| | $ | 1,650.00 | ProPhase Marketing LLC dba RepeatRewards |
| 2254 | $ | 1,650.00 | **ProPhase Marketing LLC dba RepeatRewards Total** |
| | $ | 925.00 | Pro-Spex Inc. |
| 2255 | $ | 925.00 | **Pro-Spex Inc. Total** |
| | $ | 1,650.00 | Pro-Tech Mats Industries INC |
| 2256 | $ | 1,650.00 | **Pro-Tech Mats Industries INC Total** |
| | $ | 925.00 | PROTOCOL INSIGHT LLC |
| | $ | 925.00 | PROTOCOL INSIGHT LLC |
| 2257 | $ | 1,850.00 | **PROTOCOL INSIGHT LLC Total** |
| | $ | 925.00 | Protocol Solutions LLC |
| 2258 | $ | 925.00 | **Protocol Solutions LLC  Total** |
| | $ | 1,650.00 | PRS, Inc. |
| 2259 | $ | 1,650.00 | **PRS, Inc. Total** |
| | $ | 925.00 | PSFCA Big 33 |
| 2260 | $ | 925.00 | **PSFCA Big 33 Total** |
| | $ | 925.00 | PTI Investments, LLC |
| 2261 | $ | 925.00 | **PTI Investments, LLC Total** |
| | $ | 1,650.00 | Public Utility District No. 1 of Snohomish Co. |
| 2262 | $ | 1,650.00 | **Public Utility District No. 1 of Snohomish Co. Total** |
| | $ | 1,650.00 | Puckmeister LLC |
| 2263 | $ | 1,650.00 | **Puckmeister LLC Total** |
| | $ | 6,600.00 | Pull-It Corporation |
| 2264 | $ | 6,600.00 | **Pull-It Corporation Total** |
| | $ | 1,650.00 | Pulstar LLC |
| 2265 | $ | 1,650.00 | **Pulstar LLC Total** |
| | $ | 1,650.00 | Pumpout USA Inc |
| 2266 | $ | 1,650.00 | **Pumpout USA Inc Total** |
| | $ | 1,850.00 | PUMPZ & CO LLC |
| | $ | 925.00 | PUMPZ & CO. LLC |
| 2267 | $ | 2,775.00 | **PUMPZ & CO. LLC Total** |

| | | | |
|---|---|---|---|
| | $ | 925.00 | PURE DISTRIBUTION US LLC |
| 2268 | $ | 925.00 | **PURE DISTRIBUTION US LLC Total** |
| | $ | 925.00 | PYN USA Footwaer Inc |
| 2269 | $ | 925.00 | **PYN USA Footwaer Inc Total** |
| | $ | 925.00 | Q4 Services Inc |
| 2270 | $ | 925.00 | **Q4 Services Inc Total** |
| | $ | 2,500.00 | QC Inc. |
| 2271 | $ | 2,500.00 | **QC Inc. Total** |
| | $ | 925.00 | Q-Flex LLC |
| 2272 | $ | 925.00 | **Q-Flex LLC Total** |
| | $ | 925.00 | QMULOS |
| 2273 | $ | 925.00 | **QMULOS Total** |
| | $ | 925.00 | QUAD CITY LABOR MANAGEMENT |
| 2274 | $ | 925.00 | **QUAD CITY LABOR MANAGEMENT Total** |
| | $ | 1,250.00 | Quadbridge, Inc. |
| 2275 | $ | 1,250.00 | **Quadbridge, Inc. Total** |
| | $ | 925.00 | Quadco Equipment Inc |
| 2276 | $ | 925.00 | **Quadco Equipment Inc Total** |
| | $ | 925.00 | QUAIL AND UPLAND WILDLIFE FEDERATION INC. |
| 2277 | $ | 925.00 | **QUAIL AND UPLAND WILDLIFE FEDERATION INC. Total** |
| | $ | 925.00 | Quality Biological INC |
| | $ | 1,650.00 | QUALITY BIOLOGICAL INC. |
| 2278 | $ | 2,575.00 | **QUALITY BIOLOGICAL INC. Total** |
| | $ | 1,650.00 | Que Media Inc |
| 2279 | $ | 1,650.00 | **Que Media Inc Total** |
| | $ | 1,250.00 | Quebec, Inc. |
| 2280 | $ | 1,250.00 | **Quebec, Inc. Total** |
| | $ | 1,575.00 | QUICK PIVOT |
| 2281 | $ | 1,575.00 | **QUICK PIVOT Total** |
| | $ | 925.00 | Quicker Liquor, LLC |
| 2282 | $ | 925.00 | **Quicker Liquor, LLC Total** |
| | $ | 1,250.00 | QuickPivot |
| 2283 | $ | 1,250.00 | **QuickPivot Total** |
| | $ | 925.00 | Quintessence Jewelry Corp |
| 2284 | $ | 925.00 | **Quintessence Jewelry Corp Total** |
| | $ | 1,550.00 | R & B Blueberries Inc |
| 2285 | $ | 1,550.00 | **R & B Blueberries Inc Total** |
| | $ | 1,650.00 | R 45 Films LLC |
| 2286 | $ | 1,650.00 | **R 45 Films LLC Total** |
| | $ | 925.00 | R&M Management Consultation Inc |
| 2287 | $ | 925.00 | **R&M Management Consultation Inc Total** |
| | $ | 1,650.00 | R&M Richards Inc |
| 2288 | $ | 1,650.00 | **R&M Richards Inc Total** |
| | $ | 925.00 | R. Hardy, LLC |
| 2289 | $ | 925.00 | **R. Hardy, LLC Total** |
| | $ | 925.00 | R. Holdings Inc. |
| 2290 | $ | 925.00 | **R. Holdings Inc. Total** |
| | $ | 890.00 | RABEN TIRE CO.,LLC |
| 2291 | $ | 890.00 | **RABEN TIRE CO.,LLC Total** |
| | $ | 925.00 | RACE INC BMX |
| 2292 | $ | 925.00 | **RACE INC BMX Total** |
| | $ | 1,575.00 | Racelogic Limited Company England |
| 2293 | $ | 1,575.00 | **Racelogic Limited Company England Total** |
| | $ | 1,650.00 | Raceway Petroleum Inc. |
| 2294 | $ | 1,650.00 | **Raceway Petroleum Inc. Total** |
| | $ | 925.00 | RADIAN RESEARCH, INC. |

| | | | |
|---|---|---|---|
| 2295 | $ | 925.00 | **RADIAN RESEARCH, INC. Total** |
| | $ | 925.00 | Rambusch Decorating  Co Inc |
| 2296 | $ | 925.00 | **Rambusch Decorating  Co Inc Total** |
| | $ | 925.00 | Rancho Santa Fe Rotary Foundation |
| 2297 | $ | 925.00 | **Rancho Santa Fe Rotary Foundation Total** |
| | $ | 925.00 | Randi A Galli MD Inc |
| 2298 | $ | 925.00 | **Randi A Galli MD Inc Total** |
| | $ | 1,650.00 | Range Systems Inc |
| | $ | 1,650.00 | Range Systems Inc |
| | $ | 1,650.00 | Range Systems Inc |
| | $ | 6,600.00 | Range Systems Inc |
| 2299 | $ | 11,550.00 | **Range Systems Inc Total** |
| | $ | 462.50 | RAPPAHANNOCK STORAGE II, LLC |
| 2300 | $ | 462.50 | **RAPPAHANNOCK STORAGE II, LLC Total** |
| | $ | 462.50 | RAPPAHANNOCK STORAGE, LLC |
| 2301 | $ | 462.50 | **RAPPAHANNOCK STORAGE, LLC Total** |
| | $ | 1,250.00 | Rapt Touch INC |
| 2302 | $ | 1,250.00 | **Rapt Touch INC Total** |
| | $ | 1,650.00 | RAVEN CAPITAL MANAGEMENT LLC |
| 2303 | $ | 1,650.00 | **RAVEN CAPITAL MANAGEMENT LLC Total** |
| | $ | 925.00 | RAYBEND |
| | $ | 925.00 | RAYBEND |
| 2304 | $ | 1,850.00 | **RAYBEND Total** |
| | $ | 1,250.00 | RAYCLIFF TENZIN LLC |
| 2305 | $ | 1,250.00 | **RAYCLIFF TENZIN LLC Total** |
| | $ | 925.00 | RBR Productions Inc |
| | $ | 925.00 | RBR Productions Inc |
| 2306 | $ | 1,850.00 | **RBR Productions Inc Total** |
| | $ | 925.00 | RCCA MSO LLC |
| 2307 | $ | 925.00 | **RCCA MSO LLC Total** |
| | $ | 925.00 | Reaction Management Inc |
| | $ | 925.00 | Reaction Management Inc |
| 2308 | $ | 1,850.00 | **Reaction Management Inc Total** |
| | $ | 925.00 | Ready 2 Roll Trailers |
| 2309 | $ | 925.00 | **Ready 2 Roll Trailers  Total** |
| | $ | 1,250.00 | REAL PROPERTY HOLDING TOCCOA, GA LLC |
| 2310 | $ | 1,250.00 | **REAL PROPERTY HOLDING TOCCOA, GA LLC Total** |
| | $ | 925.00 | Reality Homes |
| | $ | 925.00 | Reality Homes |
| 2311 | $ | 1,850.00 | **Reality Homes Total** |
| | $ | 925.00 | Realtime Software Solutions, LLC |
| 2312 | $ | 925.00 | **Realtime Software Solutions, LLC Total** |
| | $ | 2,500.00 | RECURLY INC. |
| 2313 | $ | 2,500.00 | **RECURLY INC. Total** |
| | $ | 925.00 | Red Hook Art Project Inc |
| 2314 | $ | 925.00 | **Red Hook Art Project Inc Total** |
| | $ | 1,650.00 | RED JAM LLC |
| 2315 | $ | 1,650.00 | **RED JAM LLC Total** |
| | $ | 1,250.00 | Red Latter Marketing Inc |
| 2316 | $ | 1,250.00 | **Red Latter Marketing Inc Total** |
| | $ | 925.00 | RED PANTZ LLC |
| 2317 | $ | 925.00 | **RED PANTZ LLC Total** |
| | $ | 1,575.00 | RED SKY PRODUCTIONS LLC |
| 2318 | $ | 1,575.00 | **RED SKY PRODUCTIONS LLC Total** |
| | $ | 925.00 | Redneck Diesel Performance |
| 2319 | $ | 925.00 | **Redneck Diesel Performance Total** |

| | | | |
|---|---|---:|---|
| | $ | 925.00 | Regeneration Ministries INC |
| 2320 | $ | 925.00 | **Regeneration Ministries INC Total** |
| | $ | 925.00 | REGULATORY RIDGE , LLC |
| 2321 | $ | 925.00 | **REGULATORY RIDGE , LLC Total** |
| | $ | 1,650.00 | Reinventures |
| 2322 | $ | 1,650.00 | **Reinventures Total** |
| | $ | 1,650.00 | RELAB SOFTWARE LLC |
| 2323 | $ | 1,650.00 | **RELAB SOFTWARE LLC Total** |
| | $ | 1,250.00 | Related Beal LLC |
| 2324 | $ | 1,250.00 | **Related Beal LLC Total** |
| | $ | 925.00 | Relay Ventures Canada Inc |
| 2325 | $ | 925.00 | **Relay Ventures Canada Inc Total** |
| | $ | 1,850.00 | RELIANCE ONE, INC. |
| 2326 | $ | 1,850.00 | **RELIANCE ONE, INC. Total** |
| | $ | 1,650.00 | Reliant Bank |
| | $ | 1,650.00 | Reliant Bank |
| | $ | 1,650.00 | Reliant Bank |
| 2327 | $ | 4,950.00 | **Reliant Bank Total** |
| | $ | 925.00 | ReMax |
| 2328 | $ | 925.00 | **ReMax Total** |
| | $ | 925.00 | Remitter of Bank Midwest Cashier's Check 19600 |
| 2329 | $ | 925.00 | **Remitter of Bank Midwest Cashier's Check 19600 Total** |
| | $ | 925.00 | Remitter of Blue Federal Credit Union Cashier's Check 184987 |
| 2330 | $ | 925.00 | **Remitter of Blue Federal Credit Union Cashier's Check 184987 Total** |
| | $ | 925.00 | Remitter of First Federal Cashier's Check 62817 |
| 2331 | $ | 925.00 | **Remitter of First Federal Cashier's Check 62817 Total** |
| | $ | 1,250.00 | Remote lands Inc |
| 2332 | $ | 1,250.00 | **Remote lands Inc Total** |
| | $ | 1,650.00 | Renaissance Financial Coporation |
| 2333 | $ | 1,650.00 | **Renaissance Financial Coporation Total** |
| | $ | 925.00 | Renaissance Trading Corp |
| 2334 | $ | 925.00 | **Renaissance Trading Corp Total** |
| | $ | 925.00 | Renegade Nation Holdings Inc. |
| 2335 | $ | 925.00 | **Renegade Nation Holdings Inc. Total** |
| | $ | 1,650.00 | Reno - Tahoe Airport Authority |
| 2336 | $ | 1,650.00 | **Reno - Tahoe Airport Authority Total** |
| | $ | 925.00 | Reno Tahoe Realty Group, LLC |
| 2337 | $ | 925.00 | **Reno Tahoe Realty Group, LLC Total** |
| | $ | 925.00 | Rent-2-Own Countryside Rentals Inc |
| 2338 | $ | 925.00 | **Rent-2-Own Countryside Rentals Inc Total** |
| | $ | 1,650.00 | RESIDENTIAL REAL ESTATE COUNCIL |
| | $ | 1,650.00 | RESIDENTIAL REAL ESTATE COUNCIL |
| 2339 | $ | 3,300.00 | **RESIDENTIAL REAL ESTATE COUNCIL Total** |
| | $ | 925.00 | RESNICK, TETELMAN, YOUNG & LOEFFEL |
| 2340 | $ | 925.00 | **RESNICK, TETELMAN, YOUNG & LOEFFEL Total** |
| | $ | 1,650.00 | Restaurant & Panaderia Punto Rojo Inc. |
| 2341 | $ | 1,650.00 | **Restaurant & Panaderia Punto Rojo Inc. Total** |
| | $ | 1,650.00 | Restaurant Opportunities Centers (ROC) United INC |
| 2342 | $ | 1,650.00 | **Restaurant Opportunities Centers (ROC) United INC Total** |
| | $ | 1,650.00 | Restore Community Church |
| 2343 | $ | 1,650.00 | **Restore Community Church Total** |
| | $ | 1,650.00 | Revision Effects Inc. |
| 2344 | $ | 1,650.00 | **Revision Effects Inc. Total** |
| | $ | 1,850.00 | Revolution Prep LLC |
| 2345 | $ | 1,850.00 | **Revolution Prep LLC Total** |
| | $ | 925.00 | Reyco Welding & Fab Inc |

| | | | |
|---|---|---|---|
| 2346 | $ | 925.00 | **Reyco Welding & Fab Inc Total** |
| | $ | 925.00 | RGGD, Inc. dba Crystal Art gallery |
| 2347 | $ | 925.00 | **RGGD, Inc. dba Crystal Art gallery Total** |
| | $ | 925.00 | Rhone Apparel Inc |
| 2348 | $ | 925.00 | **Rhone Apparel Inc Total** |
| | $ | 1,650.00 | RIB Holdings, LLC |
| 2349 | $ | 1,650.00 | **RIB Holdings, LLC Total** |
| | $ | 1,650.00 | RICHANDRE, INC |
| 2350 | $ | 1,650.00 | **RICHANDRE, INC Total** |
| | $ | 2,500.00 | RideCell, Inc. |
| 2351 | $ | 2,500.00 | **RideCell, Inc. Total** |
| | $ | 925.00 | Ridenow Custom Products |
| 2352 | $ | 925.00 | **Ridenow Custom Products Total** |
| | $ | 1,650.00 | RIGGS B. ROBERTS, M.D., INC. |
| 2353 | $ | 1,650.00 | **RIGGS B. ROBERTS, M.D., INC. Total** |
| | $ | 1,650.00 | Rigor INC |
| 2354 | $ | 1,650.00 | **Rigor INC Total** |
| | $ | 925.00 | RIKA DESIGNS LTD |
| 2355 | $ | 925.00 | **RIKA DESIGNS LTD Total** |
| | $ | 1,650.00 | RINGLAND-JOHNSON CONSTRUCTION COMPANY |
| 2356 | $ | 1,650.00 | **RINGLAND-JOHNSON CONSTRUCTION COMPANY Total** |
| | $ | 1,550.00 | Ritz Safety LLC |
| 2357 | $ | 1,550.00 | **Ritz Safety LLC Total** |
| | $ | 1,650.00 | RIVER CITY ATHLETICS, LLC |
| 2358 | $ | 1,650.00 | **RIVER CITY ATHLETICS, LLC Total** |
| | $ | 1,250.00 | Riverview Gardens INC |
| 2359 | $ | 1,250.00 | **Riverview Gardens INC Total** |
| | $ | 1,250.00 | RL TAFFERA LLC |
| 2360 | $ | 1,250.00 | **RL TAFFERA LLC Total** |
| | $ | 925.00 | RLEN-B LLC |
| 2361 | $ | 925.00 | **RLEN-B LLC Total** |
| | $ | 925.00 | RMMD COMPANY |
| 2362 | $ | 925.00 | **RMMD COMPANY Total** |
| | $ | 925.00 | RN Staff Council OPEIU, Local 40, AFL-CIO |
| 2363 | $ | 925.00 | **RN Staff Council OPEIU, Local 40, AFL-CIO Total** |
| | $ | 925.00 | Robert & Bonnie Davis Irv. Life Ins. Trust |
| | $ | 925.00 | Robert & Bonnie Davis Irv. Life Ins. Trust |
| | $ | 925.00 | Robert & Bonnie Davis Irv. Life Ins. Trust |
| 2364 | $ | 2,775.00 | **Robert & Bonnie Davis Irv. Life Ins. Trust Total** |
| | $ | 325.00 | ROBERT DEFALCO REALTY INC. |
| 2365 | $ | 325.00 | **ROBERT DEFALCO REALTY INC. Total** |
| | $ | 2,500.00 | ROBERT F. GUYETTE, MD, DMD, PC |
| 2366 | $ | 2,500.00 | **ROBERT F. GUYETTE, MD, DMD, PC Total** |
| | $ | 925.00 | Robert J. Debry & Associates |
| 2367 | $ | 925.00 | **Robert J. Debry & Associates Total** |
| | $ | 925.00 | ROBERT J. NAPLES, DDS, PA |
| 2368 | $ | 925.00 | **ROBERT J. NAPLES, DDS, PA Total** |
| | $ | 1,250.00 | Robert's Western World |
| | $ | 1,575.00 | ROBERT'S WESTERN WORLD |
| 2369 | $ | 2,825.00 | **Robert's Western World Total** |
| | $ | 1,850.00 | ROBINS KAPLAN |
| 2370 | $ | 1,850.00 | **ROBINS KAPLAN Total** |
| | $ | 925.00 | Rochester Mills Production Brewery LLC |
| 2371 | $ | 925.00 | **Rochester Mills Production Brewery LLC Total** |
| | $ | 925.00 | Rock The Street Wall Street |
| 2372 | $ | 925.00 | **Rock The Street Wall Street Total** |

|      |    |          |                                                                        |
|------|----|----------|------------------------------------------------------------------------|
|      | $  | 1,650.00 | Rocket Science                                                         |
| 2373 | $  | 1,650.00 | **Rocket Science Total**                                               |
|      | $  | 1,650.00 | Rocking J Ranch LLC                                                    |
| 2374 | $  | 1,650.00 | **Rocking J Ranch LLC Total**                                         |
|      | $  | 925.00   | Rockstar App Solutions, LLC                                            |
| 2375 | $  | 925.00   | **Rockstar App Solutions, LLC Total**                                 |
|      | $  | 1,650.00 | ROEDEL COMPANIES, LLC                                                  |
| 2376 | $  | 1,650.00 | **ROEDEL COMPANIES, LLC Total**                                      |
|      | $  | 3,300.00 | Roman Stone Construction Co                                            |
| 2377 | $  | 3,300.00 | **Roman Stone Construction Co Total**                                 |
|      | $  | 1,650.00 | ROMEO A. QUINI, TRUSTEE                                                |
| 2378 | $  | 1,650.00 | **ROMEO A. QUINI, TRUSTEE Total**                                    |
|      | $  | 925.00   | RONALD MCDONALD HOUSE CHARITIES OF CENTRAL OH INC.                    |
| 2379 | $  | 925.00   | **RONALD MCDONALD HOUSE CHARITIES OF CENTRAL OH INC. Total**         |
|      | $  | 1,650.00 | RONALD POWELL DDS LTD                                                  |
| 2380 | $  | 1,650.00 | **RONALD POWELL DDS LTD Total**                                      |
|      | $  | 1,230.00 | Root Rescue Environmental Products                                    |
| 2381 | $  | 1,230.00 | **Root Rescue Environmental Products Total**                         |
|      | $  | 925.00   | ROSE SCHARLIN COOPERATIVE NURSERY SCHOOL                              |
| 2382 | $  | 925.00   | **ROSE SCHARLIN COOPERATIVE NURSERY SCHOOL Total**                  |
|      | $  | 925.00   | ROTUNDA ELECTRIC LLC                                                   |
| 2383 | $  | 925.00   | **ROTUNDA ELECTRIC LLC Total**                                       |
|      | $  | 1,650.00 | ROUXPOUR MANAGEMENT INC                                                |
| 2384 | $  | 1,650.00 | **ROUXPOUR MANAGEMENT INC Total**                                    |
|      | $  | 1,650.00 | RSI ENTERPRISES, INC.                                                  |
| 2385 | $  | 1,650.00 | **RSI ENTERPRISES, INC. Total**                                      |
|      | $  | 1,650.00 | RTK TECHNOLOGIES, LLC                                                  |
| 2386 | $  | 1,650.00 | **RTK TECHNOLOGIES, LLC Total**                                      |
|      | $  | 3,350.00 | RUDER INTERGRATED MARKETING STRATEGIES                                |
| 2387 | $  | 3,350.00 | **RUDER INTERGRATED MARKETING STRATEGIES Total**                   |
|      | $  | 1,650.00 | RUGGABLE LLC                                                           |
| 2388 | $  | 1,650.00 | **RUGGABLE LLC Total**                                               |
|      | $  | 2,175.00 | Ruston Lincoln Chamber of Commerce                                    |
| 2389 | $  | 2,175.00 | **Ruston Lincoln Chamber of Commerce Total**                        |
|      | $  | 1,650.00 | Rusty Eck Ford                                                        |
| 2390 | $  | 1,650.00 | **Rusty Eck Ford Total**                                             |
|      | $  | 3,300.00 | S&P Global                                                            |
| 2391 | $  | 3,300.00 | **S&P Global  Total**                                                |
|      | $  | 925.00   | S&S DESIGN MANAGEMENT LLLP                                            |
| 2392 | $  | 925.00   | **S&S DESIGN MANAGEMENT LLLP Total**                                |
|      | $  | 925.00   | SAARMAN LLC                                                           |
| 2393 | $  | 925.00   | **SAARMAN LLC Total**                                                |
|      | $  | 925.00   | SABOR GROUP LLC                                                       |
| 2394 | $  | 925.00   | **SABOR GROUP LLC Total**                                            |
|      | $  | 8,400.00 | Sadiki LLC                                                            |
| 2395 | $  | 8,400.00 | **Sadiki LLC Total**                                                 |
|      | $  | 925.00   | Safe Harbor Insurance, LLC                                           |
| 2396 | $  | 925.00   | **Safe Harbor Insurance, LLC Total**                                |
|      | $  | 2,500.00 | SAFEBuilt                                                             |
| 2397 | $  | 2,500.00 | **SAFEBuilt Total**                                                  |
|      | $  | 925.00   | Safemoney Marketing INC                                               |
| 2398 | $  | 925.00   | **Safemoney Marketing INC Total**                                   |
|      | $  | 2,500.00 | Sage & Holly Distributors                                             |
| 2399 | $  | 2,500.00 | **Sage & Holly Distributors Total**                                 |
|      | $  | 1,250.00 | Sage Sustainable Electronics                                          |
| 2400 | $  | 1,250.00 | **Sage Sustainable Electronics Total**                              |

| | | | |
|---|---|---|---|
| | $ | 2,525.00 | SAGIS PLLC |
| 2401 | $ | 2,525.00 | **SAGIS PLLC Total** |
| | $ | 2,175.00 | Sagra, Inc. |
| 2402 | $ | 2,175.00 | **Sagra, Inc. Total** |
| | $ | 925.00 | Saildrone, Inc |
| 2403 | $ | 925.00 | **Saildrone, Inc Total** |
| | $ | 925.00 | Saint Mary of the Woods College |
| 2404 | $ | 925.00 | **Saint Mary of the Woods College Total** |
| | $ | 2,500.00 | Saint Mary's Box Co Inc |
| 2405 | $ | 2,500.00 | **Saint Mary's Box Co Inc Total** |
| | $ | 925.00 | Sakura Matsuri Inc NORTHERN California Cherry Blossom Festival |
| 2406 | $ | 925.00 | **Sakura Matsuri Inc NORTHERN California Cherry Blossom Festival Total** |
| | $ | 2,500.00 | Saltwater Farm Vineyard |
| 2407 | $ | 2,500.00 | **Saltwater Farm Vineyard Total** |
| | $ | 2,175.00 | Salute Military Golf AssN |
| 2408 | $ | 2,175.00 | **Salute Military Golf AssN Total** |
| | $ | 925.00 | Sam Schwartz Engineering DPC |
| 2409 | $ | 925.00 | **Sam Schwartz Engineering DPC Total** |
| | $ | 2,550.00 | Samaritan Daytop Village INC |
| 2410 | $ | 2,550.00 | **Samaritan Daytop Village INC Total** |
| | $ | 1,250.00 | Samba Financial Group |
| 2411 | $ | 1,250.00 | **Samba Financial Group Total** |
| | $ | 925.00 | SAMWON, INC. |
| 2412 | $ | 925.00 | **SAMWON, INC. Total** |
| | $ | 1,650.00 | San Diego Orthopaedic Trauma Group Inc |
| 2413 | $ | 1,650.00 | **San Diego Orthopaedic Trauma Group Inc  Total** |
| | $ | 1,650.00 | San Francisco LGBT Pride Committee |
| 2414 | $ | 1,650.00 | **San Francisco LGBT Pride Committee Total** |
| | $ | 1,650.00 | San Francisco North/Petaluma Campgrounds, Inc. |
| 2415 | $ | 1,650.00 | **San Francisco North/Petaluma Campgrounds, Inc. Total** |
| | $ | 1,575.00 | SANTA ROSA JUNIOR COLLEGE SHONE FARM FOUNDATION |
| 2416 | $ | 1,575.00 | **SANTA ROSA JUNIOR COLLEGE SHONE FARM FOUNDATION Total** |
| | $ | 925.00 | Santo David Corp |
| 2417 | $ | 925.00 | **Santo David Corp Total** |
| | $ | 925.00 | Sapena Footwear S L |
| 2418 | $ | 925.00 | **Sapena Footwear S L Total** |
| | $ | 1,900.00 | Saskia Diez |
| 2419 | $ | 1,900.00 | **Saskia Diez Total** |
| | $ | 1,690.00 | Saugatuck/ Douglas Convention and Visitors Bureau |
| 2420 | $ | 1,690.00 | **Saugatuck/ Douglas Convention and Visitors Bureau Total** |
| | $ | 925.00 | Sbragia Family Vineyards |
| 2421 | $ | 925.00 | **Sbragia Family Vineyards Total** |
| | $ | 2,500.00 | SCA Performance, Inc |
| 2422 | $ | 2,500.00 | **SCA Performance, Inc Total** |
| | $ | 925.00 | SCHERMAN CONSTRUCTION |
| 2423 | $ | 925.00 | **SCHERMAN CONSTRUCTION Total** |
| | $ | 925.00 | Schmuckzeit Europe Gmbh |
| | $ | 1,250.00 | Schmuckzeit Europe Gmbh |
| 2424 | $ | 2,175.00 | **Schmuckzeit Europe Gmbh Total** |
| | $ | 1,250.00 | Schneider Laboratories Global, Inc |
| | $ | 1,250.00 | Schneider Laboratories Global, Inc |
| 2425 | $ | 2,175.00 | **Schneider Laboratories Global, Inc Total** |
| | $ | 925.00 | SCHOOLCRAFT COLLEGE |
| 2426 | $ | 925.00 | **SCHOOLCRAFT COLLEGE Total** |
| | $ | 1,650.00 | Scientech, Inc. |
| 2427 | $ | 1,650.00 | **Scientech, Inc. Total** |

| | | | |
|---|---|---|---|
| | $ | 1,250.00 | SCITENT INC |
| 2428 | $ | 1,250.00 | **SCITENT INC Total** |
| | $ | 2,500.00 | S-Con, Inc |
| 2429 | $ | 2,500.00 | **S-Con, Inc Total** |
| | $ | 1,650.00 | Scotia Bank Calgary CBC and Main Branch |
| 2430 | $ | 1,650.00 | **Scotia Bank Calgary CBC and Main Branch Total** |
| | $ | 925.00 | Scotia Capital Inc. |
| 2431 | $ | 925.00 | **Scotia Capital Inc.  Total** |
| | $ | 2,500.00 | SCOUTBAGS |
| 2432 | $ | 2,500.00 | **SCOUTBAGS Total** |
| | $ | 925.00 | Scrigit LLC |
| 2433 | $ | 925.00 | **Scrigit LLC Total** |
| | $ | 1,650.00 | SEA FOX BOAT COMPANY, INC. |
| 2434 | $ | 1,650.00 | **SEA FOX BOAT COMPANY, INC. Total** |
| | $ | 1,250.00 | Seaters, Inc. |
| 2435 | $ | 1,250.00 | **Seaters, Inc. Total** |
| | $ | 925.00 | Seattle Pinball Museum LLC |
| 2436 | $ | 925.00 | **Seattle Pinball Museum LLC Total** |
| | $ | 1,650.00 | SECONDHAND CONCEPTS INC |
| 2437 | $ | 1,650.00 | **SECONDHAND CONCEPTS INC Total** |
| | $ | 2,500.00 | Section.Io Inc |
| 2438 | $ | 2,500.00 | **Section.Io Inc Total** |
| | $ | 925.00 | Secure Technology Integration Group, Ltd. |
| 2439 | $ | 925.00 | **Secure Technology Integration Group, Ltd. Total** |
| | $ | 1,650.00 | SECUREWAY SELF STORAGE LLC |
| 2440 | $ | 1,650.00 | **SECUREWAY SELF STORAGE LLC Total** |
| | $ | 925.00 | SEED TO BLOOM LLC |
| 2441 | $ | 925.00 | **SEED TO BLOOM LLC Total** |
| | $ | 925.00 | Seed Wealth Management, Inc |
| 2442 | $ | 925.00 | **Seed Wealth Management, Inc Total** |
| | $ | 925.00 | Seitec Genetics |
| 2443 | $ | 925.00 | **Seitec Genetics Total** |
| | $ | 925.00 | SEMCO |
| 2444 | $ | 925.00 | **SEMCO Total** |
| | $ | 1,650.00 | Semican |
| 2445 | $ | 1,650.00 | **Semican Total** |
| | $ | 1,650.00 | SEMIPROBE, INC. |
| 2446 | $ | 1,650.00 | **SEMIPROBE, INC. Total** |
| | $ | 925.00 | SENIOR CITIZEN'S OPPORTUNITIES |
| 2447 | $ | 925.00 | **SENIOR CITIZEN'S OPPORTUNITIES Total** |
| | $ | 1,650.00 | Sensor Systems INC |
| 2448 | $ | 1,650.00 | **Sensor Systems INC Total** |
| | $ | 925.00 | Sentinel Systems Corporation |
| 2449 | $ | 925.00 | **Sentinel Systems Corporation  Total** |
| | $ | 925.00 | Sequoyah Fund |
| 2450 | $ | 925.00 | **Sequoyah Fund Total** |
| | $ | 925.00 | Seradata Limited Northampton |
| 2451 | $ | 925.00 | **Seradata Limited Northampton Total** |
| | $ | 925.00 | Seraf LLC |
| 2452 | $ | 925.00 | **Seraf LLC Total** |
| | $ | 925.00 | Serge Dore Selections Ltd |
| 2453 | $ | 925.00 | **Serge Dore Selections Ltd Total** |
| | $ | 1,250.00 | Service Rd Cord |
| 2454 | $ | 1,250.00 | **Service Rd Cord Total** |
| | $ | 925.00 | Sevo-Med |
| | $ | 925.00 | Sevo-med |

| | | | |
|---|---|---|---|
| 2455 | $ | 1,850.00 | **Sevo-Med Total** |
| | $ | 925.00 | SFTF, LLC DBA ASHLEY HOMESTORE |
| 2456 | $ | 925.00 | **SFTF, LLC DBA ASHLEY HOMESTORE Total** |
| | $ | 3,350.00 | Shafer Insurance Agency, Inc |
| 2457 | $ | 3,350.00 | **Shafer Insurance Agency, Inc Total** |
| | $ | 1,575.00 | Shale Consultants LLC dba CX-Energy |
| 2458 | $ | 1,575.00 | **Shale Consultants LLC dba CX-Energy Total** |
| | $ | 925.00 | Shamprock Technologies |
| 2459 | $ | 925.00 | **Shamprock Technologies Total** |
| | $ | 925.00 | SHAMROCK TECHNOLOGIES INC. |
| 2460 | $ | 925.00 | **SHAMROCK TECHNOLOGIES INC. Total** |
| | $ | 1,650.00 | SHAWN NILI INC. |
| 2461 | $ | 1,650.00 | **SHAWN NILI INC. Total** |
| | $ | 925.00 | Sheen Legend Packaging Corp T/A Beneco Packaging |
| 2462 | $ | 925.00 | **Sheen Legend Packaging Corp T/A Beneco Packaging  Total** |
| | $ | 925.00 | Shepherd Financial Partners LLC |
| 2463 | $ | 925.00 | **Shepherd Financial Partners LLC Total** |
| | $ | 925.00 | Shinwon Dental |
| 2464 | $ | 925.00 | **Shinwon Dental Total** |
| | $ | 925.00 | Shipley Energy |
| 2465 | $ | 925.00 | **Shipley Energy Total** |
| | $ | 925.00 | Shoreline Products |
| 2466 | $ | 925.00 | **Shoreline Products Total** |
| | $ | 1,650.00 | Showerpill LLC |
| 2467 | $ | 1,650.00 | **Showerpill LLC Total** |
| | $ | 3,350.00 | SHOWINGTIME.COM, INC. |
| 2468 | $ | 3,350.00 | **SHOWINGTIME.COM, INC. Total** |
| | $ | 925.00 | Shree Ganesh Three Springs LLC DBA Chuck's Wine and Spirits |
| 2469 | $ | 925.00 | **Shree Ganesh Three Springs LLC DBA Chuck's Wine and Spirits Total** |
| | $ | 925.00 | Shrimp and Grits |
| 2470 | $ | 925.00 | **Shrimp and Grits Total** |
| | $ | 1,850.00 | Sidecar Doughnuts, LLC |
| 2471 | $ | 1,850.00 | **Sidecar Doughnuts, LLC Total** |
| | $ | 1,650.00 | Sidney Manufacturing Company |
| 2472 | $ | 1,650.00 | **Sidney Manufacturing Company Total** |
| | $ | 1,650.00 | Siegel and Gale LLC |
| 2473 | $ | 1,650.00 | **Siegel and Gale LLC Total** |
| | $ | 925.00 | Sign Gypsies |
| 2474 | $ | 925.00 | **Sign Gypsies Total** |
| | $ | 925.00 | Signtex Lighting Inc |
| | $ | 925.00 | Signtex Lighting Inc |
| 2475 | $ | 1,850.00 | **Signtex Lighting Inc Total** |
| | $ | 925.00 | Signtronix, Inc |
| 2476 | $ | 925.00 | **Signtronix, Inc Total** |
| | $ | 1,650.00 | Siguler Guff & Company, LP |
| 2477 | $ | 1,650.00 | **Siguler Guff & Company, LP Total** |
| | $ | 925.00 | Silver Airways, LLC |
| 2478 | $ | 925.00 | **Silver Airways, LLC Total** |
| | $ | 1,650.00 | SILVER BONSAI GALLERY LLC |
| 2479 | $ | 1,650.00 | **SILVER BONSAI GALLERY LLC Total** |
| | $ | 1,650.00 | Silver Productions |
| 2480 | $ | 1,650.00 | **Silver Productions Total** |
| | $ | 1,650.00 | SILVER SPORT TRANSMISSION LLC |
| 2481 | $ | 1,650.00 | **SILVER SPORT TRANSMISSION LLC Total** |
| | $ | 1,185.00 | Simapay |
| 2482 | $ | 1,185.00 | **Simapay Total** |

|  |  |  |  |
|---|---|---|---|
|  | $ | 1,250.00 | Simbi USA, Inc |
| 2483 | $ | 1,250.00 | **Simbi USA, Inc Total** |
|  | $ | 925.00 | Simplicity Consulting |
| 2484 | $ | 925.00 | **Simplicity Consulting Total** |
|  | $ | 925.00 | Simply Charmed |
| 2485 | $ | 925.00 | **Simply Charmed Total** |
|  | $ | 925.00 | SIMPLY FIT SYSTEMS, INC. |
| 2486 | $ | 925.00 | **SIMPLY FIT SYSTEMS, INC. Total** |
|  | $ | 925.00 | Simplysized Home |
| 2487 | $ | 925.00 | **Simplysized Home Total** |
|  | $ | 1,550.00 | Sim-Tex LP |
| 2488 | $ | 1,550.00 | **Sim-Tex LP Total** |
|  | $ | 925.00 | Singh-Ray Corporation |
|  | $ | 1,250.00 | Singh-Ray Corporation |
| 2489 | $ | 2,175.00 | **Singh-Ray Corporation  Total** |
|  | $ | 1,650.00 | Sisters of St. Francis of THe Neumann Communities |
| 2490 | $ | 1,650.00 | **Sisters of St. Francis of THe Neumann Communities Total** |
|  | $ | 1,650.00 | Sisu Racing Stables |
| 2491 | $ | 1,650.00 | **Sisu Racing Stables Total** |
|  | $ | 1,650.00 | SKY BIRD TRAVEL & TOURS INC. |
| 2492 | $ | 1,650.00 | **SKY BIRD TRAVEL & TOURS INC. Total** |
|  | $ | 925.00 | SLEEP CENTER ORANGE COUNTY INC. |
| 2493 | $ | 925.00 | **SLEEP CENTER ORANGE COUNTY INC. Total** |
|  | $ | 2,500.00 | Slim & Knobby's Bike Shop |
| 2494 | $ | 2,500.00 | **Slim & Knobby's Bike Shop Total** |
|  | $ | 1,650.00 | SMALL WONDERS ENTERPRISES |
| 2495 | $ | 1,650.00 | **SMALL WONDERS ENTERPRISES Total** |
|  | $ | 1,650.00 | Smart Tie LLC |
| 2496 | $ | 1,650.00 | **Smart Tie LLC Total** |
|  | $ | 2,500.00 | SMARTECH INC. |
| 2497 | $ | 2,500.00 | **SMARTECH INC. Total** |
|  | $ | 1,250.00 | Smartleaf, Inc |
| 2498 | $ | 1,250.00 | **Smartleaf, Inc Total** |
|  | $ | 925.00 | Smathers & Branson LLC |
| 2499 | $ | 925.00 | **Smathers & Branson LLC Total** |
|  | $ | 925.00 | SMH Administrative Services |
| 2500 | $ | 925.00 | **SMH Administrative Services  Total** |
|  | $ | 925.00 | SMITH EDWARD GROUP, LLC |
| 2501 | $ | 925.00 | **SMITH EDWARD GROUP, LLC Total** |
|  | $ | 890.00 | SNC Manufacturing Co, Inc |
| 2502 | $ | 890.00 | **SNC Manufacturing Co, Inc Total** |
|  | $ | 925.00 | SnoDog's |
| 2503 | $ | 925.00 | **SnoDog's Total** |
|  | $ | 925.00 | SNUGPUPS |
| 2504 | $ | 925.00 | **SNUGPUPS Total** |
|  | $ | 1,650.00 | Soap Oils Inc |
|  | $ | 1,650.00 | Soap Oils INC |
| 2505 | $ | 3,300.00 | **Soap Oils Inc Total** |
|  | $ | 925.00 | SOBER NETWORK |
| 2506 | $ | 925.00 | **SOBER NETWORK Total** |
|  | $ | 925.00 | SOCCER MADNESS |
| 2507 | $ | 925.00 | **SOCCER MADNESS Total** |
|  | $ | 925.00 | Soceana LLC |
| 2508 | $ | 925.00 | **Soceana LLC Total** |
|  | $ | 1,545.00 | Societe Generale |
| 2509 | $ | 1,545.00 | **Societe Generale Total** |

| | | |
|---|---|---|
| | $ | 925.00 | SOCIUS HEALTH SOLUTIONS, LLC |
| 2510 | $ | 925.00 | **SOCIUS HEALTH SOLUTIONS, LLC Total** |
| | $ | 925.00 | SoftTruck |
| 2511 | $ | 925.00 | **SoftTruck Total** |
| | $ | 925.00 | Software Strategies, Inc. |
| 2512 | $ | 925.00 | **Software Strategies, Inc. Total** |
| | $ | 1,650.00 | Soil and Water Conservation Society |
| 2513 | $ | 1,650.00 | **Soil and Water Conservation Society Total** |
| | $ | 1,650.00 | SolarBank LLC |
| 2514 | $ | 1,650.00 | **SolarBank LLC Total** |
| | $ | 1,650.00 | SOLARIS |
| 2515 | $ | 1,650.00 | **SOLARIS Total** |
| | $ | 925.00 | SOLD 4 THE CAUSE INC. |
| 2516 | $ | 925.00 | **SOLD 4 THE CAUSE INC. Total** |
| | $ | 1,640.00 | Solidifi Corp |
| 2517 | $ | 1,640.00 | **Solidifi Corp Total** |
| | $ | 1,650.00 | Somay Manufacturing Inc |
| 2518 | $ | 1,650.00 | **Somay Manufacturing Inc Total** |
| | $ | 925.00 | Someday Sports, Inc. |
| 2519 | $ | 925.00 | **Someday Sports, Inc. Total** |
| | $ | 1,300.00 | SONIMA WELLNESS, LLC |
| 2520 | $ | 1,300.00 | **SONIMA WELLNESS, LLC Total** |
| | $ | 1,650.00 | Sonoma County Farm Trails |
| 2521 | $ | 1,650.00 | **Sonoma County Farm Trails Total** |
| | $ | 925.00 | Sonostik LLC |
| 2522 | $ | 925.00 | **Sonostik LLC Total** |
| | $ | 925.00 | SORAM SINGH KHALSA, MD |
| | $ | 1,650.00 | SORAM SINGH KHALSA, MD |
| 2523 | $ | 2,575.00 | **SORAM SINGH KHALSA, MD Total** |
| | $ | 925.00 | SOS BUSINESS GROUP CORP |
| 2524 | $ | 925.00 | **SOS BUSINESS GROUP CORP Total** |
| | $ | 925.00 | SOS SECURITY LLC |
| 2525 | $ | 925.00 | **SOS SECURITY LLC Total** |
| | $ | 1,550.00 | Sound Shore Management |
| 2526 | $ | 1,550.00 | **Sound Shore Management  Total** |
| | $ | 1,850.00 | SOUTH GEORGIA PECAN CO. |
| 2527 | $ | 1,850.00 | **SOUTH GEORGIA PECAN CO. Total** |
| | $ | 1,250.00 | SOUTHBOUND ONE, INC. |
| 2528 | $ | 1,250.00 | **SOUTHBOUND ONE, INC. Total** |
| | $ | 925.00 | Southeast Alaska Independent Living |
| 2529 | $ | 925.00 | **Southeast Alaska Independent Living  Total** |
| | $ | 2,500.00 | Southeast Auto Dealers Rental Assoc Inc |
| 2530 | $ | 2,500.00 | **Southeast Auto Dealers Rental Assoc Inc Total** |
| | $ | 925.00 | Southeast Nonwovens |
| 2531 | $ | 925.00 | **Southeast Nonwovens Total** |
| | $ | 1,650.00 | Southeastern Ohio Broadcasting d/b/a WHIZ Radio |
| 2532 | $ | 1,650.00 | **Southeastern Ohio Broadcasting d/b/a WHIZ Radio Total** |
| | $ | 1,250.00 | SOUTHLAND SAFETY, LLC |
| 2533 | $ | 1,250.00 | **SOUTHLAND SAFETY, LLC Total** |
| | $ | 1,650.00 | SOUTHWEST CHILD CARE INC |
| 2534 | $ | 1,650.00 | **SOUTHWEST CHILD CARE INC Total** |
| | $ | 925.00 | Spa Benjamin LLC |
| 2535 | $ | 925.00 | **Spa Benjamin LLC Total** |
| | $ | 925.00 | Spark Pretty LLC |
| 2536 | $ | 925.00 | **Spark Pretty LLC Total** |
| | $ | 1,650.00 | SPARKLING POINTE LLC |

| | | |
|---|---|---|
| | $ | 1,650.00 | SPARKLING POINTE LLC |
| | $ | 1,650.00 | SPARKLING POINTE LLC |
| 2537 | $ | 4,950.00 | **SPARKLING POINTE LLC Total** |
| | $ | 1,650.00 | Sparky's |
| 2538 | $ | 1,650.00 | **Sparky's  Total** |
| | $ | 925.00 | SPEEDY BARCODES LLC |
| | $ | 925.00 | SPEEDY BARCODES LLC |
| 2539 | $ | 1,850.00 | **SPEEDY BARCODES LLC Total** |
| | $ | 1,632.52 | Spemot AG Société Anonyme |
| 2540 | $ | 1,632.52 | **Spemot AG Société Anonyme Total** |
| | $ | 925.00 | Sperko Engineering Services Inc. |
| 2541 | $ | 925.00 | **Sperko Engineering Services Inc. Total** |
| | $ | 925.00 | SPF Associates |
| 2542 | $ | 925.00 | **SPF Associates Total** |
| | $ | 925.00 | Spider with No Limits |
| 2543 | $ | 925.00 | **Spider with No Limits Total** |
| | $ | 925.00 | Spinefullness LLC |
| 2544 | $ | 925.00 | **Spinefullness LLC Total** |
| | $ | 1,650.00 | SPIRIT MUSIC GROUP, INC. |
| 2545 | $ | 1,650.00 | **SPIRIT MUSIC GROUP, INC. Total** |
| | $ | 925.00 | SPOKANE PARKS FOUNDATION |
| 2546 | $ | 925.00 | **SPOKANE PARKS FOUNDATION Total** |
| | $ | 1,650.00 | SPOLETO FESTIVAL USA |
| 2547 | $ | 1,650.00 | **SPOLETO FESTIVAL USA Total** |
| | $ | 1,650.00 | Sports World Ministries, Incorporated |
| 2548 | $ | 1,650.00 | **Sports World Ministries, Incorporated Total** |
| | $ | 1,650.00 | SPOT-HOGG ARCHERY PRODUCTS, INC. |
| 2549 | $ | 1,650.00 | **SPOT-HOGG ARCHERY PRODUCTS, INC. Total** |
| | $ | 925.00 | Spring Creek Management Co, LTD |
| 2550 | $ | 925.00 | **Spring Creek Management Co, LTD Total** |
| | $ | 925.00 | Spring Valley Vineyard Partners LLC |
| 2551 | $ | 925.00 | **Spring Valley Vineyard Partners LLC Total** |
| | $ | 890.00 | SpringDot |
| | $ | 3,350.00 | SpringDot |
| 2552 | $ | 4,240.00 | **SpringDot Total** |
| | $ | 925.00 | SSCP USA INC 10-06 |
| 2553 | $ | 925.00 | **SSCP USA INC 10-06 Total** |
| | $ | 1,250.00 | St Ann Lodging, LLC |
| 2554 | $ | 1,250.00 | **St Ann Lodging, LLC Total** |
| | $ | 925.00 | ST VRAIN DOVETAIL DRAWER, INC. |
| 2555 | $ | 925.00 | **ST VRAIN DOVETAIL DRAWER, INC. Total** |
| | $ | 4,025.00 | St. Mary's Food Bank Alliance |
| 2556 | $ | 4,025.00 | **St. Mary's Food Bank Alliance Total** |
| | $ | 1,250.00 | ST99 PRODUCTIONS LLC |
| 2557 | $ | 1,250.00 | **ST99 PRODUCTIONS LLC Total** |
| | $ | 925.00 | Stain Defenders |
| 2558 | $ | 925.00 | **Stain Defenders Total** |
| | $ | 1,650.00 | STAIR TAMER LLC |
| 2559 | $ | 1,650.00 | **STAIR TAMER LLC Total** |
| | $ | 925.00 | Staks, LLC |
| 2560 | $ | 925.00 | **Staks, LLC Total** |
| | $ | 925.00 | STAMFORD SCIENTIFIC INTERNATIONAL, INC. |
| 2561 | $ | 925.00 | **STAMFORD SCIENTIFIC INTTERNATIONAL, INC. Total** |
| | $ | 1,650.00 | Stan Mitts Signs, LLC |
| 2562 | $ | 1,650.00 | **Stan Mitts Signs, LLC Total** |
| | $ | 925.00 | STANMAR INTERNATIONAL |

| | | |
|---|---|---|
| 2563 | $ 925.00 | **STANMAR INTERNATIONAL Total** |
| | $ 1,250.00 | Star Cluster logistics |
| 2564 | $ 1,250.00 | **Star Cluster logistics Total** |
| | $ 925.00 | Star Distributors, Inc. |
| 2565 | $ 925.00 | **Star Distributors, Inc. Total** |
| | $ 1,250.00 | STAR SOLUNTIONS, INC. |
| 2566 | $ 1,250.00 | **STAR SOLUNTIONS, INC. Total** |
| | $ 2,500.00 | STARBRANDS NETWORKS LLC |
| 2567 | $ 2,500.00 | **STARBRANDS NETWORKS LLC Total** |
| | $ 925.00 | STARS AND STRIPES REALTY LLC |
| 2568 | $ 925.00 | **STARS AND STRIPES REALTY LLC Total** |
| | $ 925.00 | STASSEN IMPORTS (PVT) LTD |
| 2569 | $ 925.00 | **STASSEN IMPORTS (PVT) LTD Total** |
| | $ 1,650.00 | State Bar of Nevada |
| 2570 | $ 1,650.00 | **State Bar of Nevada Total** |
| | $ 1,650.00 | Statwizards LLC |
| 2571 | $ 1,650.00 | **Statwizards LLC Total** |
| | $ 925.00 | Stealth Partner Group |
| 2572 | $ 925.00 | **Stealth Partner Group Total** |
| | $ 925.00 | Steam Services Inc Robert Astone |
| 2573 | $ 925.00 | **Steam Services Inc Robert Astone Total** |
| | $ 925.00 | Steep Rock Association |
| | $ 925.00 | STEEP ROCK ASSOCIATION |
| 2574 | $ 1,850.00 | **Steep Rock Association Total** |
| | $ 1,650.00 | STEPHEN GLENN SLADE MD PA |
| 2575 | $ 1,650.00 | **STEPHEN GLENN SLADE MD PA Total** |
| | $ 1,650.00 | Stephen L. Parker, DDS, PA |
| 2576 | $ 1,650.00 | **Stephen L. Parker, DDS, PA Total** |
| | $ 925.00 | Sterling Breeze Owners Assoc |
| 2577 | $ 925.00 | **Sterling Breeze Owners Assoc Total** |
| | $ 925.00 | STEWART FAMILY WINES LLC |
| 2578 | $ 925.00 | **STEWART FAMILY WINES LLC Total** |
| | $ 1,650.00 | Stewart Glapat Corporation |
| 2579 | $ 1,650.00 | **Stewart Glapat Corporation Total** |
| | $ 1,650.00 | Stewart Martin Equipment |
| 2580 | $ 1,650.00 | **Stewart Martin Equipment Total** |
| | $ 925.00 | Sticky Be Apparels LLC |
| 2581 | $ 925.00 | **Sticky Be Apparels LLC Total** |
| | $ 925.00 | Stillwater Medical Center |
| 2582 | $ 925.00 | **Stillwater Medical Center Total** |
| | $ 2,500.00 | Stio |
| | $ 925.00 | STIO |
| 2583 | $ 3,425.00 | **Stio Total** |
| | $ 1,850.00 | Stockey's LLC |
| 2584 | $ 1,850.00 | **Stockey's LLC Total** |
| | $ 1,850.00 | STONELAUREL CONSULTING, INC. |
| 2585 | $ 1,850.00 | **STONELAUREL CONSULTING, INC. Total** |
| | $ 925.00 | StonePark Management |
| 2586 | $ 925.00 | **StonePark Management Total** |
| | $ 925.00 | STONEWALL LIBRARY & ARCHIVES, INC. |
| 2587 | $ 925.00 | **STONEWALL LIBRARY & ARCHIVES, INC. Total** |
| | $ 1,650.00 | STR Software |
| 2588 | $ 1,650.00 | **STR Software Total** |
| | $ 890.00 | Strand Brewing Co LLC |
| 2589 | $ 890.00 | **Strand Brewing Co LLC Total** |
| | $ 925.00 | STRAP-ITS |

| 2590 | $ | 925.00 | **STRAP-ITS Total** |
| | $ | 3,300.00 | Strat |
| 2591 | $ | 3,300.00 | **Strat  Total** |
| | $ | 925.00 | Strategies Publishing Group Inc |
| 2592 | $ | 925.00 | **Strategies Publishing Group Inc Total** |
| | $ | 925.00 | STRATFORD SCHOOL, INC. |
| 2593 | $ | 925.00 | **STRATFORD SCHOOL, INC. Total** |
| | $ | 925.00 | Straub Brewery Inc |
| 2594 | $ | 925.00 | **Straub Brewery Inc Total** |
| | $ | 925.00 | Strive Dental Management LLC |
| 2595 | $ | 925.00 | **Strive Dental Management LLC Total** |
| | $ | 925.00 | STRONG AMERICA LIMITED |
| | $ | 925.00 | Strong America Limited |
| 2596 | $ | 1,850.00 | **STRONG AMERICA LIMITED Total** |
| | $ | 1,650.00 | Strong-Bridge LLC |
| 2597 | $ | 1,650.00 | **Strong-Bridge LLC Total** |
| | $ | 925.00 | Student Competitions Ab Publ |
| 2598 | $ | 925.00 | **Student Competitions Ab Publ Total** |
| | $ | 890.00 | Studio Vlock LLC |
| 2599 | $ | 890.00 | **Studio Vlock LLC Total** |
| | $ | 1,650.00 | Stueken LLC |
| 2600 | $ | 1,650.00 | **Stueken LLC Total** |
| | $ | 925.00 | Subtle LLC |
| 2601 | $ | 925.00 | **Subtle LLC Total** |
| | $ | 925.00 | SUBURB SERVICE INC. |
| 2602 | $ | 925.00 | **SUBURB SERVICE INC. Total** |
| | $ | 925.00 | SUCCESS PROGRAMS INC |
| 2603 | $ | 925.00 | **SUCCESS PROGRAMS INC Total** |
| | $ | 925.00 | SUCCURRI |
| 2604 | $ | 925.00 | **SUCCURRI Total** |
| | $ | 1,850.00 | Sugar Beeze LLC |
| 2605 | $ | 1,850.00 | **Sugar Beeze LLC Total** |
| | $ | 1,650.00 | Suhner Turbo Trim, LLC |
| 2606 | $ | 1,650.00 | **Suhner Turbo Trim, LLC Total** |
| | $ | 925.00 | SUITS TO CAREERS, INC. |
| 2607 | $ | 925.00 | **SUITS TO CAREERS, INC. Total** |
| | $ | 2,500.00 | Sumas Development Group |
| 2608 | $ | 2,500.00 | **Sumas Development Group Total** |
| | $ | 1,250.00 | Summerfield Farms DFC, LLC |
| 2609 | $ | 1,250.00 | **Summerfield Farms DFC, LLC Total** |
| | $ | 1,250.00 | Summit Medical Group PLLC |
| 2610 | $ | 1,250.00 | **Summit Medical Group PLLC  Total** |
| | $ | 925.00 | Summit to Sea |
| | $ | 925.00 | Summit to Sea |
| 2611 | $ | 1,850.00 | **Summit to Sea Total** |
| | $ | 925.00 | Sun Brite Supply of Maryland |
| 2612 | $ | 925.00 | **Sun Brite Supply of Maryland Total** |
| | $ | 1,650.00 | Sun Crane and Hoist, Inc |
| 2613 | $ | 1,650.00 | **Sun Crane and Hoist, Inc Total** |
| | $ | 925.00 | SUN ELECTRONICS INTERNATIONAL, INC. |
| 2614 | $ | 925.00 | **SUN ELECTRONICS INTERNATIONAL, INC. Total** |
| | $ | 925.00 | SUN NONG FOODS, INC. |
| 2615 | $ | 925.00 | **SUN NONG FOODS, INC. Total** |
| | $ | 1,650.00 | SUN PLASTECH, INC. |
| 2616 | $ | 1,650.00 | **SUN PLASTECH, INC. Total** |
| | $ | 925.00 | SUNBURST CHEMICALS, INC. |

| | | | |
|---|---|---|---|
| 2617 | $ | 925.00 | **SUNBURST CHEMICALS, INC. Total** |
| | $ | 925.00 | Sundial Film Festival |
| 2618 | $ | 925.00 | **Sundial Film Festival Total** |
| | $ | 925.00 | SUNHAM HOME FASHIONS LLC |
| 2619 | $ | 925.00 | **SUNHAM HOME FASHIONS LLC Total** |
| | $ | 4,950.00 | Sunmet Juice Company LLC |
| 2620 | $ | 4,950.00 | **Sunmet Juice Company LLC Total** |
| | $ | 1,900.00 | Sunny Gain Enterprises Limited |
| 2621 | $ | 1,900.00 | **Sunny Gain Enterprises Limited Total** |
| | $ | 2,365.00 | Sunrise Children's Services, Inc |
| 2622 | $ | 2,365.00 | **Sunrise Children's Services, Inc Total** |
| | $ | 925.00 | SUNSHINE PROPERTIES, INC. |
| 2623 | $ | 925.00 | **SUNSHINE PROPERTIES, INC. Total** |
| | $ | 2,500.00 | Sunvelope Solar INC |
| 2624 | $ | 2,500.00 | **Sunvelope Solar INC Total** |
| | $ | 1,575.00 | Sunwave USA Holdings |
| 2625 | $ | 1,575.00 | **Sunwave USA Holdings Total** |
| | $ | 850.00 | Super Growth Int'l Inc |
| 2626 | $ | 850.00 | **Super Growth Int'l Inc Total** |
| | $ | 925.00 | Super Salve Company, LLC |
| 2627 | $ | 925.00 | **Super Salve Company, LLC Total** |
| | $ | 1,650.00 | Super Shuttle ExeuCar SuperTaxi |
| 2628 | $ | 1,650.00 | **Super Shuttle ExeuCar SuperTaxi Total** |
| | $ | 3,300.00 | SUPERIOR ENERGIES, INC. |
| 2629 | $ | 3,300.00 | **SUPERIOR ENERGIES, INC. Total** |
| | $ | 1,650.00 | SUPERIOR WASHER & GASKET CORP. |
| 2630 | $ | 1,650.00 | **SUPERIOR WASHER & GASKET CORP. Total** |
| | $ | 925.00 | SUPERTUTOR MEDIA INC. |
| 2631 | $ | 925.00 | **SUPERTUTOR MEDIA INC. Total** |
| | $ | 1,650.00 | SUPPORT OUR AGING RELIGIOUS, INC. |
| 2632 | $ | 1,650.00 | **SUPPORT OUR AGING RELIGIOUS, INC. Total** |
| | $ | 925.00 | Surface Armor LLC |
| 2633 | $ | 925.00 | **Surface Armor LLC Total** |
| | $ | 925.00 | SURPRISE ME, LLC |
| 2634 | $ | 925.00 | **SURPRISE ME, LLC Total** |
| | $ | 925.00 | Surv Investments LLC |
| 2635 | $ | 925.00 | **Surv Investments LLC Total** |
| | $ | 925.00 | SURVTECH SOLUTIONS, INC. |
| 2636 | $ | 925.00 | **SURVTECH SOLUTIONS, INC. Total** |
| | $ | 925.00 | Sustainability Inc |
| 2637 | $ | 925.00 | **Sustainability Inc Total** |
| | $ | 1,650.00 | Svenska Handelsbanken |
| | $ | 1,250.00 | Svenska Handelsbanken |
| 2638 | $ | 2,900.00 | **Svenska Handelsbanken Total** |
| | $ | 925.00 | SWAFFORD NURSERY, INC. |
| 2639 | $ | 925.00 | **SWAFFORD NURSERY, INC. Total** |
| | $ | 1,650.00 | SWE homes, LP-T and I Account |
| 2640 | $ | 1,650.00 | **SWE homes, LP-T and I Account Total** |
| | $ | 1,650.00 | SWEEY ADDITIONS INGREDIENT PROCESSORS LLC |
| 2641 | $ | 1,650.00 | **SWEEY ADDITIONS INGREDIENT PROCESSORS LLC Total** |
| | $ | 1,650.00 | Swim World Pools, Inc |
| 2642 | $ | 1,650.00 | **Swim World Pools, Inc Total** |
| | $ | 925.00 | SWINGSCAPES LLC |
| 2643 | $ | 925.00 | **SWINGSCAPES LLC Total** |
| | $ | 925.00 | Sydnicate |
| 2644 | $ | 925.00 | **Sydnicate Total** |

| | | | |
|---|---|---|---|
| | $ | 925.00 | SYNERGY ADJUSTING CORPORATION |
| 2645 | $ | 925.00 | **SYNERGY ADJUSTING CORPORATION Total** |
| | $ | 925.00 | Synertx INC |
| 2646 | $ | 925.00 | **Synertx INC Total** |
| | $ | 1,650.00 | Systems Technologies, Inc. |
| 2647 | $ | 1,650.00 | **Systems Technologies, Inc. Total** |
| | $ | 1,650.00 | T&M Horizons LLC dba Halo International |
| 2648 | $ | 1,650.00 | **T&M Horizons LLC dba Halo International  Total** |
| | $ | 925.00 | TAAP CORP. |
| 2649 | $ | 925.00 | **TAAP CORP. Total** |
| | $ | 1,650.00 | Tacos La Silla LLC |
| 2650 | $ | 1,650.00 | **Tacos La Silla LLC Total** |
| | $ | 2,800.00 | Tailwaggers Pet Resort dba Suite Paws Pet Resort & Spa |
| 2651 | $ | 2,800.00 | **Tailwaggers Pet Resort dba Suite Paws Pet Resort & Spa Total** |
| | $ | 1,850.00 | TAKOMA.ACADEMY |
| 2652 | $ | 1,850.00 | **TAKOMA.ACADEMY Total** |
| | $ | 925.00 | Tall Pines Events LLC |
| | $ | 925.00 | Tall Pines Events LLC |
| 2653 | $ | 1,850.00 | **Tall Pines Events LLC Total** |
| | $ | 1,850.00 | Talweg Creative Inc. |
| 2654 | $ | 1,850.00 | **Talweg Creative Inc. Total** |
| | $ | 925.00 | Tampa Bay federal Credit Union |
| 2655 | $ | 925.00 | **Tampa Bay federal Credit Union Total** |
| | $ | 2,500.00 | TANG SOO DO MI GUK KWAN ASSOCIATION, INC. |
| 2656 | $ | 2,500.00 | **TANG SOO DO MI GUK KWAN ASSOCIATION, INC. Total** |
| | $ | 925.00 | Tanner Salimbeni LLC |
| 2657 | $ | 925.00 | **Tanner Salimbeni LLC Total** |
| | $ | 925.00 | Targeted Pet Treats LLC |
| 2658 | $ | 925.00 | **Targeted Pet Treats LLC Total** |
| | $ | 925.00 | Tasty Pizza Inc |
| 2659 | $ | 925.00 | **Tasty Pizza Inc Total** |
| | $ | 925.00 | Tax Refund Service Inc |
| 2660 | $ | 925.00 | **Tax Refund Service Inc Total** |
| | $ | 1,250.00 | Taxco DES-Dawn Corporation |
| 2661 | $ | 1,250.00 | **Taxco DES-Dawn Corporation Total** |
| | $ | 1,650.00 | Taylor Madison Eyewear |
| 2662 | $ | 1,650.00 | **Taylor Madison Eyewear Total** |
| | $ | 925.00 | TBA |
| 2663 | $ | 925.00 | **TBA Total** |
| | $ | 925.00 | TC FAM LLC |
| 2664 | $ | 925.00 | **TC FAM LLC Total** |
| | $ | 2,500.00 | TCRC Insurance Fund INC-New Co |
| 2665 | $ | 2,500.00 | **TCRC Insurance Fund INC-New Co Total** |
| | $ | 925.00 | TEAM LAFONTAINE UCANCERVIVE FOUNDATION |
| 2666 | $ | 925.00 | **TEAM LAFONTAINE UCANCERVIVE FOUNDATION Total** |
| | $ | 925.00 | TEAM SERVICES, INC. |
| 2667 | $ | 925.00 | **TEAM SERVICES, INC. Total** |
| | $ | 1,650.00 | TECHCOMP USA, INC. |
| 2668 | $ | 1,650.00 | **TECHCOMP USA, INC. Total** |
| | $ | 1,650.00 | TECMARK LLC |
| 2669 | $ | 1,650.00 | **TECMARK LLC Total** |
| | $ | 925.00 | Tela Bio Inc |
| 2670 | $ | 925.00 | **Tela Bio Inc Total** |
| | $ | 925.00 | TELEVICENTRO OF PR, LLC |
| 2671 | $ | 925.00 | **TELEVICENTRO OF PR, LLC Total** |
| | $ | 925.00 | Teleworld Soultions Inc |

| | | | |
|---|---|---|---|
| 2672 | $ | 925.00 | **Teleworld Soultions Inc Total** |
| | $ | 1,250.00 | Telezygology Inc |
| 2673 | $ | 1,250.00 | **Telezygology Inc Total** |
| | $ | 1,250.00 | TELMCENTRO OF PR, LLC |
| 2674 | $ | 1,250.00 | **TELMCENTRO OF PR, LLC Total** |
| | $ | 925.00 | Temporary Accommodations, Inc |
| 2675 | $ | 925.00 | **Temporary Accommodations, Inc Total** |
| | $ | 1,850.00 | Tensley Wine Inc |
| 2676 | $ | 1,850.00 | **Tensley Wine Inc Total** |
| | $ | 1,575.00 | TERIS - PHOENIX, LLC |
| 2677 | $ | 1,575.00 | **TERIS - PHOENIX, LLC Total** |
| | $ | 2,500.00 | Termini Bros INC |
| 2678 | $ | 2,500.00 | **Termini Bros INC Total** |
| | $ | 890.00 | TERRACE HILL VENEYARDS LLC |
| 2679 | $ | 890.00 | **TERRACE HILL VENEYARDS LLC Total** |
| | $ | 1,650.00 | Texas Association of Professionals FCU |
| 2680 | $ | 1,650.00 | **Texas Association of Professionals FCU Total** |
| | $ | 1,650.00 | Texas Pepper Jelly |
| 2681 | $ | 1,650.00 | **Texas Pepper Jelly Total** |
| | $ | 925.00 | TGI Office Automation |
| 2682 | $ | 925.00 | **TGI Office Automation Total** |
| | $ | 1,387.00 | That Meetball Place |
| 2683 | $ | 1,387.00 | **That Meetball Place Total** |
| | $ | 1,387.50 | THAT MEETBALL PLACE TOO INC. |
| 2684 | $ | 1,387.50 | **THAT MEETBALL PLACE TOO INC. Total** |
| | $ | 925.00 | THE ARNOLD P. GOLD FOUNDATION |
| 2685 | $ | 925.00 | **THE ARNOLD P. GOLD FOUNDATION Total** |
| | $ | 1,650.00 | The Barking Meter, Inc. |
| 2686 | $ | 1,650.00 | **The Barking Meter, Inc. Total** |
| | $ | 1,650.00 | THE BETTER ANGELS SOCIETY INC |
| 2687 | $ | 1,650.00 | **THE BETTER ANGELS SOCIETY INC Total** |
| | $ | 925.00 | The Boiler Operation LLC |
| 2688 | $ | 925.00 | **The Boiler Operation LLC Total** |
| | $ | 1,650.00 | The Burley Corporation of North America |
| 2689 | $ | 1,650.00 | **The Burley Corporation of North America Total** |
| | $ | 1,250.00 | The Center for Michigan, Inc. |
| 2690 | $ | 1,250.00 | **The Center for Michigan, Inc. Total** |
| | $ | 925.00 | The Chamber of Commerce Johnson City-Jonesboro-Washington Co. CVB |
| 2691 | $ | 925.00 | **The Chamber of Commerce Johnson City-Jonesboro-Washington Co. CVB Total** |
| | $ | 1,650.00 | The Check Cashing Place, Inc. |
| 2692 | $ | 1,650.00 | **The Check Cashing Place, Inc. Total** |
| | $ | 925.00 | The Cleveland Plant & Flower Company |
| 2693 | $ | 925.00 | **The Cleveland Plant & Flower Company Total** |
| | $ | 75.00 | The Compassionate Friends Inc |
| 2694 | $ | 75.00 | **The Compassionate Friends Inc Total** |
| | $ | 1,650.00 | The Consel of CSI Congregations in North America |
| 2695 | $ | 1,650.00 | **The Consel of CSI Congregations in North America Total** |
| | $ | 1,250.00 | The Construction Journal, LTD |
| | $ | 925.00 | The Construction Journal, LTD |
| 2696 | $ | 2,175.00 | **The Construction Journal, LTD Total** |
| | $ | 1,480.00 | The Country Bookshop |
| 2697 | $ | 1,480.00 | **The Country Bookshop Total** |
| | $ | 1,650.00 | The D J Lin Family Trust |
| 2698 | $ | 1,650.00 | **The D J Lin Family Trust Total** |
| | $ | 1,650.00 | The DataDirect Group |
| 2699 | $ | 1,650.00 | **The DataDirect Group Total** |

| | | | |
|---|---|---:|---|
| | $ | 925.00 | The Dental Ark, PLLC |
| 2700 | $ | 925.00 | **The Dental Ark, PLLC Total** |
| | $ | 1,575.00 | The Faithful Traveler LLC |
| 2701 | $ | 1,575.00 | **The Faithful Traveler LLC Total** |
| | $ | 925.00 | The Family Center for Autism |
| 2702 | $ | 925.00 | **The Family Center for Autism Total** |
| | $ | 1,250.00 | THE FAMILY RESOURCE NETWORK |
| 2703 | $ | 1,250.00 | **THE FAMILY RESOURCE NETWORK Total** |
| | $ | 1,650.00 | The Food Voice Inc. |
| 2704 | $ | 1,650.00 | **The Food Voice Inc. Total** |
| | $ | 1,650.00 | The Friends of Israel |
| 2705 | $ | 1,650.00 | **The Friends of Israel  Total** |
| | $ | 925.00 | THE GO LAB LLC |
| 2706 | $ | 925.00 | **THE GO LAB LLC Total** |
| | $ | 925.00 | The Greater Long Island Dental Meeting |
| 2707 | $ | 925.00 | **The Greater Long Island Dental Meeting Total** |
| | $ | 925.00 | The Guarantee Company of North America USA |
| 2708 | $ | 925.00 | **The Guarantee Company of North America USA Total** |
| | $ | 925.00 | The Hot Grill Inc |
| | $ | 925.00 | The Hot Grill Inc |
| | $ | 925.00 | The Hot Grill Inc |
| 2709 | $ | 2,775.00 | **The Hot Grill Inc Total** |
| | $ | 925.00 | The Huntington Resource |
| 2710 | $ | 925.00 | **The Huntington Resource Total** |
| | $ | 1,690.00 | The Inner Sciences Foundation |
| 2711 | $ | 1,690.00 | **The Inner Sciences Foundation Total** |
| | $ | 925.00 | The Institute for Brewing Art & Science LLC |
| 2712 | $ | 925.00 | **The Institute for Brewing Art & Science LLC Total** |
| | $ | 2,500.00 | The International Ticketing Assoc Attn Mary Soper |
| 2713 | $ | 2,500.00 | **The International Ticketing Assoc Attn Mary Soper Total** |
| | $ | 2,500.00 | THE JED FOUNDATION |
| 2714 | $ | 2,500.00 | **THE JED FOUNDATION Total** |
| | $ | 925.00 | The Joinery LLC |
| 2715 | $ | 925.00 | **The Joinery LLC Total** |
| | $ | 1,650.00 | The Judicial Title Insurance Agency LLC |
| 2716 | $ | 1,650.00 | **The Judicial Title Insurance Agency LLC Total** |
| | $ | 1,650.00 | THE KAIGAN CORPORATION |
| 2717 | $ | 1,650.00 | **THE KAIGAN CORPORATION Total** |
| | $ | 1,650.00 | The Kushner Companies |
| 2718 | $ | 1,650.00 | **The Kushner Companies Total** |
| | $ | 925.00 | The L.E. Smith Company |
| | $ | 850.00 | The L.E. Smith Company |
| 2719 | $ | 1,775.00 | **The L.E. Smith Company Total** |
| | $ | 1,650.00 | The Lawn Champs LLC |
| | $ | 1,650.00 | The Lawn Champs LLC |
| 2720 | $ | 3,300.00 | **The Lawn Champs LLC Total** |
| | $ | 925.00 | The Littlest Sherpa |
| 2721 | $ | 925.00 | **The Littlest Sherpa Total** |
| | $ | 1,650.00 | The Mad Greek Restaurant |
| 2722 | $ | 1,650.00 | **The Mad Greek Restaurant Total** |
| | $ | 925.00 | The Magni Group INC |
| 2723 | $ | 925.00 | **The Magni Group INC Total** |
| | $ | 1,250.00 | THE MAMMOTH SITE OF HOT SPRINGS SD INC |
| 2724 | $ | 1,250.00 | **THE MAMMOTH SITE OF HOT SPRINGS SD INC Total** |
| | $ | 1,650.00 | THe Manor Montessori School |
| 2725 | $ | 1,650.00 | **THe Manor Montessori School Total** |

| | | | |
|---|---|---|---|
| | $ | 1,650.00 | The Marpa Group INC D/B/A Advanced Interviewing Concepts |
| 2726 | $ | 1,650.00 | **The Marpa Group INC D/B/A Advanced Interviewing Concepts Total** |
| | $ | 925.00 | THE MARSHAL FINANCIAL GROUP, INC. |
| 2727 | $ | 925.00 | **THE MARSHAL FINANCIAL GROUP, INC. Total** |
| | $ | 925.00 | The Mary Emma Howard Trust |
| 2728 | $ | 925.00 | **The Mary Emma Howard Trust  Total** |
| | $ | 1,650.00 | THE MILLIGAN COMPANY |
| 2729 | $ | 1,650.00 | **THE MILLIGAN COMPANY Total** |
| | $ | 925.00 | The Morehead Group |
| 2730 | $ | 925.00 | **The Morehead Group  Total** |
| | $ | 1,650.00 | THE NATIONAL ACADEMY OF INVENTORS INC |
| 2731 | $ | 1,650.00 | **THE NATIONAL ACADEMY OF INVENTORS INC Total** |
| | $ | 1,650.00 | The Negro Spiritual Scholarship Foundation Inc |
| 2732 | $ | 1,650.00 | **The Negro Spiritual Scholarship Foundation Inc Total** |
| | $ | 1,650.00 | THE NEW YORK COMMUNITY TRUST |
| 2733 | $ | 1,650.00 | **THE NEW YORK COMMUNITY TRUST Total** |
| | $ | 1,650.00 | The Nine Pound Hammer, LLC |
| 2734 | $ | 1,650.00 | **The Nine Pound Hammer, LLC Total** |
| | $ | 1,250.00 | THE ORANGE DUFFEL BAG INITIATIVE |
| 2735 | $ | 1,250.00 | **THE ORANGE DUFFEL BAG INITIATIVE Total** |
| | $ | 1,650.00 | The Paige Company |
| 2736 | $ | 1,650.00 | **The Paige Company Total** |
| | $ | 925.00 | THE PARTNERSHIP FCU |
| 2737 | $ | 925.00 | **THE PARTNERSHIP FCU Total** |
| | $ | 740.00 | The Pension Service Inc |
| 2738 | $ | 740.00 | **The Pension Service Inc Total** |
| | $ | 925.00 | THE PERFECT PEACH |
| 2739 | $ | 925.00 | **THE PERFECT PEACH Total** |
| | $ | 1,650.00 | The Popcorn Colonel Gary L Hochberger |
| 2740 | $ | 1,650.00 | **The Popcorn Colonel Gary L Hochberger Total** |
| | $ | 1,250.00 | The Quell Foundation |
| 2741 | $ | 1,250.00 | **The Quell Foundation Total** |
| | $ | 925.00 | The Red Flannel Festival Inc |
| 2742 | $ | 925.00 | **The Red Flannel Festival Inc Total** |
| | $ | 1,650.00 | The Reinforced Earth |
| 2743 | $ | 1,650.00 | **The Reinforced Earth Total** |
| | $ | 925.00 | THE ROAD TO HOPE, INC. |
| 2744 | $ | 925.00 | **THE ROAD TO HOPE, INC. Total** |
| | $ | 890.00 | THE ROSEWELL FOUNDATION, INC. |
| 2745 | $ | 890.00 | **THE ROSEWELL FOUNDATION, INC. Total** |
| | $ | 1,650.00 | THE SHEPHERD CHEMICAL COMPANY |
| 2746 | $ | 1,650.00 | **THE SHEPHERD CHEMICAL COMPANY Total** |
| | $ | 1,650.00 | THE SILVER NEEDLE |
| 2747 | $ | 1,650.00 | **THE SILVER NEEDLE Total** |
| | $ | 1,650.00 | THE SOUTHLANDS FOUNDATION |
| 2748 | $ | 1,650.00 | **THE SOUTHLANDS FOUNDATION Total** |
| | $ | 925.00 | The Sparks Agency |
| 2749 | $ | 925.00 | **The Sparks Agency Total** |
| | $ | 1,650.00 | THE STATUE OF LIBERTY ELLIS ISLAND FOUNDATION, INC. |
| 2750 | $ | 1,650.00 | **THE STATUE OF LIBERTY ELLIS ISLAND FOUNDATION, INC. Total** |
| | $ | 1,650.00 | THE STRATEGIC CFO LLC |
| 2751 | $ | 1,650.00 | **THE STRATEGIC CFO LLC Total** |
| | $ | 925.00 | The Strosnider Company |
| 2752 | $ | 925.00 | **The Strosnider Company Total** |
| | $ | 1,650.00 | THE SYDNEY TYLER-PARKER TRUST |
| 2753 | $ | 1,650.00 | **THE SYDNEY TYLER-PARKER TRUST Total** |

| | | | |
|---|---|---:|---|
| | $ | 2,500.00 | THE TIPSY GOAT, INC. |
| 2754 | $ | 2,500.00 | **THE TIPSY GOAT, INC. Total** |
| | $ | 925.00 | The Toronto Dominion Bank |
| 2755 | $ | 925.00 | **The Toronto Dominion Bank Total** |
| | $ | 925.00 | The Turf Mall LLC |
| 2756 | $ | 925.00 | **The Turf Mall LLC Total** |
| | $ | 1,650.00 | THE UNIVERSITY OF MISSISSIPPI |
| 2757 | $ | 1,650.00 | **THE UNIVERSITY OF MISSISSIPPI Total** |
| | $ | 3,350.00 | The Urban Grape South End LLC |
| 2758 | $ | 3,350.00 | **The Urban Grape South End LLC Total** |
| | $ | 1,650.00 | The Velvet Chocolatier LLC |
| 2759 | $ | 1,650.00 | **The Velvet Chocolatier LLC Total** |
| | $ | 1,650.00 | THE WINDMILL |
| 2760 | $ | 1,650.00 | **THE WINDMILL Total** |
| | $ | 1,650.00 | The Write Stuff INC |
| 2761 | $ | 1,650.00 | **The Write Stuff INC Total** |
| | $ | 3,300.00 | theDove Media, Inc. |
| 2762 | $ | 3,300.00 | **theDove Media, Inc. Total** |
| | $ | 925.00 | Theophany Staffing Inc |
| 2763 | $ | 925.00 | **Theophany Staffing Inc Total** |
| | $ | 925.00 | THERA-CLEAN INC. |
| | $ | 1,250.00 | THERA-CLEAN INC. |
| 2764 | $ | 2,175.00 | **THERA-CLEAN INC. Total** |
| | $ | 3,350.00 | THERIGY, LLC |
| 2765 | $ | 3,350.00 | **THERIGY, LLC Total** |
| | $ | 925.00 | THERMAL MODELING SOLUTIONS LLC |
| | $ | 925.00 | THERMAL MODELING SOLUTIONS LLC |
| 2766 | $ | 1,850.00 | **THERMAL MODELING SOLUTIONS LLC Total** |
| | $ | 1,650.00 | THERMAL TECHNOLOGY LLC |
| 2767 | $ | 1,650.00 | **THERMAL TECHNOLOGY LLC Total** |
| | $ | 925.00 | Thermal-Flect inc |
| 2768 | $ | 925.00 | **Thermal-Flect inc Total** |
| | $ | 1,650.00 | THOMARIOS |
| 2769 | $ | 1,650.00 | **THOMARIOS Total** |
| | $ | 925.00 | THOMAS H. BRUINOOGE ESQ. LLC |
| 2770 | $ | 925.00 | **THOMAS H. BRUINOOGE ESQ. LLC Total** |
| | $ | 1,650.00 | Thomas University |
| 2771 | $ | 1,650.00 | **Thomas University Total** |
| | $ | 925.00 | Thousand Burgers Inc Burger Me! |
| | $ | 925.00 | Thousand Burgers Inc Burger Me! |
| 2772 | $ | 1,850.00 | **Thousand Burgers Inc Burger Me! Total** |
| | $ | 925.00 | Threading Style of New York, Inc. |
| 2773 | $ | 925.00 | **Threading Style of New York, Inc. Total** |
| | $ | 925.00 | Three Rivers Workforce Investment Board |
| 2774 | $ | 925.00 | **Three Rivers Workforce Investment Board Total** |
| | $ | 925.00 | Thyroid Cytopathology Partners |
| | $ | 925.00 | Thyroid Cytopathology Partners |
| 2775 | $ | 1,850.00 | **Thyroid Cytopathology Partners Total** |
| | $ | 925.00 | Tibetan Cranial Association Inc. |
| 2776 | $ | 925.00 | **Tibetan Cranial Association Inc. Total** |
| | $ | 925.00 | TIDY DUCTS INC |
| 2777 | $ | 925.00 | **TIDY DUCTS INC Total** |
| | $ | 1,650.00 | Tikal Distribution Corporation |
| 2778 | $ | 1,650.00 | **Tikal Distribution Corporation  Total** |
| | $ | 325.00 | TIMBERTOTE, LLC |
| 2779 | $ | 325.00 | **TIMBERTOTE, LLC Total** |

| | | | |
|---|---|---|---|
| | $ | 1,650.00 | TIME CAP LABORATORIES, INC. |
| 2780 | $ | 1,650.00 | **TIME CAP LABORATORIES, INC. Total** |
| | $ | 1,650.00 | TIME COMPRESSION STRATEGIES CORP |
| 2781 | $ | 1,650.00 | **TIME COMPRESSION STRATEGIES CORP Total** |
| | $ | 925.00 | TIMELESS PALATES/ TIMBRE |
| 2782 | $ | 925.00 | **TIMELESS PALATES/ TIMBRE Total** |
| | $ | 925.00 | Tiny Dog Press LLC |
| 2783 | $ | 925.00 | **Tiny Dog Press LLC Total** |
| | $ | 1,250.00 | Tip Top Meats and European Delicatessen Inc |
| 2784 | $ | 1,250.00 | **Tip Top Meats and European Delicatessen Inc Total** |
| | $ | 925.00 | Titan Enterprises, Inc. |
| 2785 | $ | 925.00 | **Titan Enterprises, Inc. Total** |
| | $ | 1,650.00 | TITERMAX USA, INC. |
| | $ | 1,650.00 | TITERMAX USA, INC. |
| 2786 | $ | 3,300.00 | **TITERMAX USA, INC. Total** |
| | $ | 1,250.00 | TM Restaurant Group LLC |
| | $ | 925.00 | TM Restaurant Group LLC |
| 2787 | $ | 2,175.00 | **TM Restaurant Group LLC Total** |
| | $ | 1,650.00 | Toefco Engineered Coating Systems, Inc. |
| 2788 | $ | 1,650.00 | **Toefco Engineered Coating Systems, Inc.  Total** |
| | $ | 925.00 | Tohau Corporation |
| 2789 | $ | 925.00 | **Tohau Corporation Total** |
| | $ | 1,650.00 | Tom Joyner Ltd |
| 2790 | $ | 1,650.00 | **Tom Joyner Ltd Total** |
| | $ | 925.00 | Toolsaver, Inc. |
| 2791 | $ | 925.00 | **Toolsaver, Inc. Total** |
| | $ | 925.00 | Top Dollar Angus INC |
| 2792 | $ | 925.00 | **Top Dollar Angus INC Total** |
| | $ | 925.00 | Top Fashion of NY Inc |
| 2793 | $ | 925.00 | **Top Fashion of NY Inc Total** |
| | $ | 925.00 | TOP TEXTILE INTERNATIONAL |
| 2794 | $ | 925.00 | **TOP TEXTILE INTERNATIONAL Total** |
| | $ | 925.00 | Topflight Corporation |
| 2795 | $ | 925.00 | **Topflight Corporation  Total** |
| | $ | 925.00 | TOPLINE FCU |
| 2796 | $ | 925.00 | **TOPLINE FCU Total** |
| | $ | 925.00 | Topsfield Bakeshop, Inc |
| 2797 | $ | 925.00 | **Topsfield Bakeshop, Inc Total** |
| | $ | 925.00 | Torcon Onc |
| 2798 | $ | 925.00 | **Torcon Onc Total** |
| | $ | 925.00 | Tormenter Fishing Products, Inc. |
| 2799 | $ | 925.00 | **Tormenter Fishing Products, Inc. Total** |
| | $ | 1,650.00 | Total Innovation Group Inc |
| 2800 | $ | 1,650.00 | **Total Innovation Group Inc Total** |
| | $ | 925.00 | Total Reporting |
| 2801 | $ | 925.00 | **Total Reporting Total** |
| | $ | 1,250.00 | Toumetis Inc |
| 2802 | $ | 1,250.00 | **Toumetis Inc Total** |
| | $ | 1,650.00 | TOWER SYSTEMS, INC. |
| 2803 | $ | 1,650.00 | **TOWER SYSTEMS, INC. Total** |
| | $ | 925.00 | TOWN OF KILMARNOCK |
| 2804 | $ | 925.00 | **TOWN OF KILMARNOCK Total** |
| | $ | 925.00 | Town of Pennington Gap INC |
| 2805 | $ | 925.00 | **Town of Pennington Gap INC Total** |
| | $ | 1,650.00 | TOWNE & REESE LLC |
| 2806 | $ | 1,650.00 | **TOWNE & REESE LLC Total** |

| | | | |
|---|---|---|---|
| | $ | 4,200.00 | Township of Medford |
| 2807 | $ | 4,200.00 | **Township of Medford Total** |
| | $ | 925.00 | TOYOTA OF IRVING |
| 2808 | $ | 925.00 | **TOYOTA OF IRVING Total** |
| | $ | 2,500.00 | Tradehelm Inc |
| 2809 | $ | 2,500.00 | **Tradehelm Inc Total** |
| | $ | 925.00 | Trademark Vineyards LLC |
| 2810 | $ | 925.00 | **Trademark Vineyards LLC Total** |
| | $ | 1,250.00 | Tranquilty Labs LLC |
| 2811 | $ | 1,250.00 | **Tranquilty Labs LLC Total** |
| | $ | 925.00 | Trans Northern Airways LLC d/b/a Air Unlimited Charter Services |
| 2812 | $ | 925.00 | **Trans Northern Airways LLC d/b/a Air Unlimited Charter Services Total** |
| | $ | 2,500.00 | Trans-City Life Insurance Co. |
| 2813 | $ | 2,500.00 | **Trans-City Life Insurance Co. Total** |
| | $ | 890.00 | Transdev |
| 2814 | $ | 890.00 | **Transdev Total** |
| | $ | 925.00 | Transmodus Corporation |
| | $ | 925.00 | Transmodus Corporation |
| 2815 | $ | 1,850.00 | **Transmodus Corporation Total** |
| | $ | 1,650.00 | TRANZPORTER |
| 2816 | $ | 1,650.00 | **TRANZPORTER Total** |
| | $ | 925.00 | Travel Like A Rock Star, Inc. |
| 2817 | $ | 925.00 | **Travel Like A Rock Star, Inc. Total** |
| | $ | 925.00 | Travelers Aid International |
| 2818 | $ | 925.00 | **Travelers Aid International  Total** |
| | $ | 1,250.00 | Trawin Farms LTD |
| 2819 | $ | 1,250.00 | **Trawin Farms LTD Total** |
| | $ | 1,650.00 | Treasure Valley Coffee INC |
| 2820 | $ | 1,650.00 | **Treasure Valley Coffee INC Total** |
| | $ | 1,575.00 | Trees For Life Inc |
| 2821 | $ | 1,575.00 | **Trees For Life Inc Total** |
| | $ | 925.00 | TREKELL & COMPANY |
| 2822 | $ | 925.00 | **TREKELL & COMPANY Total** |
| | $ | 925.00 | Tresco Concrete Products INC |
| 2823 | $ | 925.00 | **Tresco Concrete Products INC Total** |
| | $ | 1,650.00 | Tri Health Inc. |
| 2824 | $ | 1,650.00 | **Tri Health Inc. Total** |
| | $ | 1,250.00 | TRI TIP MAN ENTERPRISES LLC |
| 2825 | $ | 1,250.00 | **TRI TIP MAN ENTERPRISES LLC Total** |
| | $ | 1,250.00 | TRIANGLE CHEMICAL COMPANY |
| 2826 | $ | 1,250.00 | **TRIANGLE CHEMICAL COMPANY Total** |
| | $ | 925.00 | Triboscience & Engineering Inc |
| 2827 | $ | 925.00 | **Triboscience & Engineering Inc Total** |
| | $ | 1,650.00 | Tri-County Ambulance Service, Inc |
| 2828 | $ | 1,650.00 | **Tri-County Ambulance Service, Inc Total** |
| | $ | 925.00 | Trim Healthy Mama LLC |
| 2829 | $ | 925.00 | **Trim Healthy Mama LLC Total** |
| | $ | 1,690.00 | Triplett Companies |
| 2830 | $ | 1,690.00 | **Triplett Companies Total** |
| | $ | 925.00 | Triton Management Group, Inc |
| 2831 | $ | 925.00 | **Triton Management Group, Inc Total** |
| | $ | 925.00 | TriTone LLC |
| 2832 | $ | 925.00 | **TriTone LLC Total** |
| | $ | 925.00 | Triunfo Creek LLC |
| 2833 | $ | 925.00 | **Triunfo Creek LLC Total** |
| | $ | 925.00 | Trivista Business Group |

| | | |
|---|---|---|
| $ | 925.00 | Trivista Business Group |
| 2834 | $ 1,850.00 | **Trivista Business Group Total** |
| | $ 925.00 | Tropical Valley Foods, Inc. |
| 2835 | $ 925.00 | **Tropical Valley Foods, Inc. Total** |
| | $ 2,500.00 | Truco |
| 2836 | $ 2,500.00 | **Truco Total** |
| | $ 925.00 | True Dogs, LLC |
| 2837 | $ 925.00 | **True Dogs, LLC Total** |
| | $ 925.00 | TrueNorth Wellness Services |
| 2838 | $ 925.00 | **TrueNorth Wellness Services Total** |
| | $ 925.00 | Tru-Grind Inc |
| 2839 | $ 925.00 | **Tru-Grind Inc Total** |
| | $ 1,850.00 | TruNorth Components, Inc. |
| 2840 | $ 1,850.00 | **TruNorth Components, Inc. Total** |
| | $ 925.00 | TRUSTBANK |
| 2841 | $ 925.00 | **TRUSTBANK Total** |
| | $ 2,500.00 | Trusted Shops Gmbh |
| 2842 | $ 2,500.00 | **Trusted Shops Gmbh Total** |
| | $ 925.00 | TRYST SHOWROOM LLC |
| 2843 | $ 925.00 | **TRYST SHOWROOM LLC Total** |
| | $ 925.00 | TT of Flagler, Inc. |
| 2844 | $ 925.00 | **TT of Flagler, Inc. Total** |
| | $ 2,500.00 | TTS, LLC |
| 2845 | $ 2,500.00 | **TTS, LLC Total** |
| | $ 2,250.00 | TUCKERNUCK Inc |
| 2846 | $ 2,250.00 | **TUCKERNUCK Inc Total** |
| | $ 925.00 | TUFTS MEDICAL CENTER |
| 2847 | $ 925.00 | **TUFTS MEDICAL CENTER Total** |
| | $ 1,650.00 | Turboduct Inc. |
| 2848 | $ 1,650.00 | **Turboduct Inc. Total** |
| | $ 1,650.00 | TURNING POINTS FOR CHILDREN |
| 2849 | $ 1,650.00 | **TURNING POINTS FOR CHILDREN Total** |
| | $ 925.00 | TVU Networks |
| 2850 | $ 925.00 | **TVU Networks Total** |
| | $ 890.00 | TW Design/Train Worx |
| 2851 | $ 890.00 | **TW Design/Train Worx Total** |
| | $ 925.00 | TWIN CITIES EYE CARE, PLLC |
| 2852 | $ 925.00 | **TWIN CITIES EYE CARE, PLLC Total** |
| | $ 925.00 | Two Worlds Wine Co. |
| 2853 | $ 925.00 | **Two Worlds Wine Co. Total** |
| | $ 890.00 | TX USA Corporation |
| 2854 | $ 890.00 | **TX USA Corporation  Total** |
| | $ 1,650.00 | TYLER BOE LLC |
| 2855 | $ 1,650.00 | **TYLER BOE LLC Total** |
| | $ 925.00 | TYSONS CENTRAL LOT A, LLC |
| 2856 | $ 925.00 | **TYSONS CENTRAL LOT A, LLC Total** |
| | $ 6,700.00 | UBS Switzerland |
| 2857 | $ 6,700.00 | **UBS Switzerland Total** |
| | $ 925.00 | UCOR |
| 2858 | $ 925.00 | **UCOR Total** |
| | $ 925.00 | Ultimate Technographics Inc |
| 2859 | $ 925.00 | **Ultimate Technographics Inc Total** |
| | $ 1,650.00 | UNC Health Care System |
| | $ 1,650.00 | UNC Health Care System |
| 2860 | $ 3,300.00 | **UNC Health Care System Total** |
| | $ 925.00 | Underground Performance LLC |

| | | | |
|---|---|---|---|
| 2861 | $ | 925.00 | **Underground Performance LLC Total** |
| | $ | 925.00 | UNDERGROUNF FARMS, LLC |
| 2862 | $ | 925.00 | **UNDERGROUNF FARMS, LLC Total** |
| | $ | 1,690.00 | Unified Seeds Inc |
| 2863 | $ | 1,690.00 | **Unified Seeds Inc Total** |
| | $ | 1,250.00 | UNIGLOBAL PENSION PLANNING INC. |
| 2864 | $ | 1,250.00 | **UNIGLOBAL PENSION PLANNING INC. Total** |
| | $ | 1,650.00 | Union Fish Market, Inc |
| 2865 | $ | 1,650.00 | **Union Fish Market, Inc Total** |
| | $ | 925.00 | Union Square Credit Union |
| 2866 | $ | 925.00 | **Union Square Credit Union  Total** |
| | $ | 1,650.00 | Unisource Energy Holdings |
| 2867 | $ | 1,650.00 | **Unisource Energy Holdings Total** |
| | $ | 1,650.00 | UNITED CEREBRAL PALSY ASSOC. OF GREATER CLEVELAND |
| 2868 | $ | 1,650.00 | **UNITED CEREBRAL PALSY ASSOC. OF GREATER CLEVELAND Total** |
| | $ | 925.00 | UNITED ENTERTAINMENT, LLC |
| 2869 | $ | 925.00 | **UNITED ENTERTAINMENT, LLC Total** |
| | $ | 1,650.00 | United Furniture Industries |
| 2870 | $ | 1,650.00 | **United Furniture Industries Total** |
| | $ | 1,650.00 | UNITED STATES SEAFOODS, LLC |
| 2871 | $ | 1,650.00 | **UNITED STATES SEAFOODS, LLC Total** |
| | $ | 925.00 | United Veterans Services |
| 2872 | $ | 925.00 | **United Veterans Services Total** |
| | $ | 925.00 | United Way of Benton & Franklin Counties |
| 2873 | $ | 925.00 | **United Way of Benton & Franklin Counties Total** |
| | $ | 925.00 | UNITED WAY OF NORTHWEST VERMONT, INC. |
| 2874 | $ | 925.00 | **UNITED WAY OF NORTHWEST VERMONT, INC. Total** |
| | $ | 925.00 | UNITY TACTICAL LLC |
| 2875 | $ | 925.00 | **UNITY TACTICAL LLC Total** |
| | $ | 2,825.00 | Univenture |
| 2876 | $ | 2,825.00 | **Univenture  Total** |
| | $ | 1,250.00 | Universal Polymers 2011 Inc |
| 2877 | $ | 1,250.00 | **Universal Polymers 2011 Inc Total** |
| | $ | 925.00 | Universal Stabilization Technologies INC |
| 2878 | $ | 925.00 | **Universal Stabilization Technologies INC Total** |
| | $ | 1,650.00 | UNIVERSAL SYNAPTICS CORP. |
| 2879 | $ | 1,650.00 | **UNIVERSAL SYNAPTICS CORP. Total** |
| | $ | 925.00 | University of New England |
| 2880 | $ | 925.00 | **University of New England  Total** |
| | $ | 1,300.00 | Unidentified Owner of Citibank Official Check |
| 2881 | $ | 1,300.00 | **Unidentified Owner of Citibank Official Check Total** |
| | $ | 890.00 | UOMO Sport |
| 2882 | $ | 890.00 | **UOMO Sport Total** |
| | $ | 1,250.00 | Urban Design 4 Health, Inc. |
| 2883 | $ | 1,250.00 | **Urban Design 4 Health, Inc. Total** |
| | $ | 2,500.00 | URBANGREEN |
| 2884 | $ | 2,500.00 | **URBANGREEN Total** |
| | $ | 925.00 | Urbano Agroindustrial Ltda |
| 2885 | $ | 925.00 | **Urbano Agroindustrial Ltda Total** |
| | $ | 925.00 | US LED LTD |
| | $ | 1,650.00 | US LED LTD |
| 2886 | $ | 2,575.00 | **US LED LTD Total** |
| | $ | 1,650.00 | US Pan Asian American Chamber of Commerce |
| 2887 | $ | 1,650.00 | **US Pan Asian American Chamber of Commerce  Total** |
| | $ | 2,500.00 | USA Shaolin Temple Corp. |
| 2888 | $ | 2,500.00 | **USA Shaolin Temple Corp. Total** |

| | | | |
|---|---|---:|---|
| | $ | 1,440.00 | USA TECHNOLOGIES |
| 2889 | $ | 1,440.00 | **USA TECHNOLOGIES Total** |
| | $ | 925.00 | USHERS MACHINE AND TOOL CO., INC. |
| 2890 | $ | 925.00 | **USHERS MACHINE AND TOOL CO., INC. Total** |
| | $ | 1,650.00 | Utilities Technology Council |
| | $ | 1,250.00 | UTILITIES TECHNOLOGY COUNCIL |
| 2891 | $ | 2,900.00 | **Utilities Technology Council Total** |
| | $ | 925.00 | UTILITY SYSTEMS TECHNOLOGIES, INC. |
| 2892 | $ | 925.00 | **UTILITY SYSTEMS TECHNOLOGIES, INC. Total** |
| | $ | 925.00 | V.A.S.T., Inc. |
| 2893 | $ | 925.00 | **V.A.S.T., Inc. Total** |
| | $ | 2,500.00 | VA, MO & DE ASSOCIATION |
| 2894 | $ | 2,500.00 | **VA, MO & DE ASSOCIATION Total** |
| | $ | 2,500.00 | VAIL RUBBER WORKS INC. |
| 2895 | $ | 2,500.00 | **VAIL RUBBER WORKS INC. Total** |
| | $ | 1,250.00 | VALENTINO THE LOVE BUNNY LLC |
| 2896 | $ | 1,250.00 | **VALENTINO THE LOVE BUNNY LLC Total** |
| | $ | 1,650.00 | VALVE MANUFACTURERS ASSOCIATION |
| 2897 | $ | 1,650.00 | **VALVE MANUFACTURERS ASSOCIATION Total** |
| | $ | 3,425.00 | van Gelder Inc |
| 2898 | $ | 3,425.00 | **van Gelder Inc Total** |
| | $ | 1,850.00 | Vanaire INC |
| 2899 | $ | 1,850.00 | **Vanaire INC Total** |
| | $ | 925.00 | Vanpat LLC dba Red Zepplin Pizza |
| 2900 | $ | 925.00 | **Vanpat LLC dba Red Zepplin Pizza Total** |
| | $ | 925.00 | Vapor Emporium LLC |
| 2901 | $ | 925.00 | **Vapor Emporium LLC Total** |
| | $ | 925.00 | VAPOR SOURCE INC |
| 2902 | $ | 925.00 | **VAPOR SOURCE INC Total** |
| | $ | 925.00 | VAPORDANA |
| | $ | 925.00 | VAPORDANA |
| | $ | 925.00 | VAPORDANA |
| 2903 | $ | 2,775.00 | **VAPORDANA Total** |
| | $ | 925.00 | Vaportrac LLC |
| 2904 | $ | 925.00 | **Vaportrac LLC Total** |
| | $ | 925.00 | Vascular Dynamics Inc |
| 2905 | $ | 925.00 | **Vascular Dynamics Inc Total** |
| | $ | 925.00 | Vast Action Inc |
| 2906 | $ | 925.00 | **Vast Action Inc Total** |
| | $ | 1,575.00 | Vault Brewing Company |
| 2907 | $ | 1,575.00 | **Vault Brewing Company Total** |
| | $ | 1,850.00 | Vendwatch Telematics LLC |
| 2908 | $ | 1,850.00 | **Vendwatch Telematics LLC Total** |
| | $ | 925.00 | VENICE BEAST LLC |
| 2909 | $ | 925.00 | **VENICE BEAST LLC Total** |
| | $ | 1,250.00 | Verde Valley Caregivers Coalition |
| 2910 | $ | 1,250.00 | **Verde Valley Caregivers Coalition  Total** |
| | $ | 925.00 | VERMONT ACADEMY |
| 2911 | $ | 925.00 | **VERMONT ACADEMY Total** |
| | $ | 925.00 | Vermont Law School |
| 2912 | $ | 925.00 | **Vermont Law School Total** |
| | $ | 1,650.00 | VERNER |
| 2913 | $ | 1,650.00 | **VERNER Total** |
| | $ | 1,850.00 | Vertical Spirits LLC |
| 2914 | $ | 1,850.00 | **Vertical Spirits LLC Total** |
| | $ | 925.00 | VERTIGO VAPOR LLC |

| | | |
|---|---|---|
| 2915 | $ | 925.00 | **VERTIGO VAPOR LLC Total** |
| | $ | 1,650.00 | VETERANS BRIDGE HOME INC |
| 2916 | $ | 1,650.00 | **VETERANS BRIDGE HOME INC Total** |
| | $ | 1,650.00 | VHG SU LLC (1459) |
| 2917 | $ | 1,650.00 | **VHG SU LLC (1459) Total** |
| | $ | 2,775.00 | Via Technical LLC |
| 2918 | $ | 2,775.00 | **Via Technical LLC Total** |
| | $ | 1,555.00 | Viasat World Limited |
| 2919 | $ | 1,555.00 | **Viasat World Limited Total** |
| | $ | 925.00 | Vibragenix LLC |
| 2920 | $ | 925.00 | **Vibragenix LLC Total** |
| | $ | 925.00 | Vibrant Blue Oils LLC |
| 2921 | $ | 925.00 | **Vibrant Blue Oils LLC Total** |
| | $ | 925.00 | VICTOR 12 |
| 2922 | $ | 925.00 | **VICTOR 12 Total** |
| | $ | 1,250.00 | Victorious Vapors, LLC |
| 2923 | $ | 1,250.00 | **Victorious Vapors, LLC Total** |
| | $ | 1,650.00 | Video Research USA Inc dba Mc Marketing |
| 2924 | $ | 1,650.00 | **Video Research USA Inc dba Mc Marketing Total** |
| | $ | 925.00 | Village of Addison |
| 2925 | $ | 925.00 | **Village of Addison Total** |
| | $ | 1,650.00 | Village of Cooperstown |
| 2926 | $ | 1,650.00 | **Village of Cooperstown Total** |
| | $ | 1,650.00 | VILLAGE WINE IMPORTS LTD |
| 2927 | $ | 1,650.00 | **VILLAGE WINE IMPORTS LTD Total** |
| | $ | 925.00 | Vimly Benefit Solutions INC |
| 2928 | $ | 925.00 | **Vimly Benefit Solutions INC Total** |
| | $ | 925.00 | VIN DE BLANCHE LLC |
| 2929 | $ | 925.00 | **VIN DE BLANCHE LLC Total** |
| | $ | 925.00 | Vine 46 LLC |
| 2930 | $ | 925.00 | **Vine 46 LLC Total** |
| | $ | 925.00 | Vino Logistics Corp |
| 2931 | $ | 925.00 | **Vino Logistics Corp Total** |
| | $ | 925.00 | VIRTUAL POWER SYSTEMS |
| 2932 | $ | 925.00 | **VIRTUAL POWER SYSTEMS Total** |
| | $ | 2,500.00 | VIRTUAL UMBRELLA |
| 2933 | $ | 2,500.00 | **VIRTUAL UMBRELLA Total** |
| | $ | 925.00 | VIS VIVA Energy & Service |
| 2934 | $ | 925.00 | **VIS VIVA Energy & Service Total** |
| | $ | 1,650.00 | Visant Medical, Inc. |
| 2935 | $ | 1,650.00 | **Visant Medical, Inc. Total** |
| | $ | 6,600.00 | VISIONARY DESTIN, INC. |
| 2936 | $ | 6,600.00 | **VISIONARY DESTIN, INC. Total** |
| | $ | 925.00 | Visit Rapid City |
| 2937 | $ | 925.00 | **Visit Rapid City Total** |
| | $ | 925.00 | VIVAI CONSULT |
| 2938 | $ | 925.00 | **VIVAI CONSULT Total** |
| | $ | 925.00 | Viziflex Seels inc |
| 2939 | $ | 925.00 | **Viziflex Seels inc Total** |
| | $ | 1,650.00 | VLB Research Group Inc. |
| 2940 | $ | 1,650.00 | **VLB Research Group Inc. Total** |
| | $ | 925.00 | Voice Carrier LLC |
| 2941 | $ | 925.00 | **Voice Carrier LLC Total** |
| | $ | 925.00 | Volkswagen Aktiengesellschaft on Behalf of Bugatti International |
| 2942 | $ | 925.00 | **Volkswagen Aktiengesellschaft on Behalf of Bugatti International Total** |
| | $ | 925.00 | VOP WINE HOLDINGS NY LLC |

| 2943 | $ | 925.00 | **VOP WINE HOLDINGS NY LLC Total** |
| | $ | 1,550.00 | Vorteq Coil Finshers LLC |
| 2944 | $ | 1,550.00 | **Vorteq Coil Finshers LLC Total** |
| | $ | 1,575.00 | Vouvray Acquisition Limited London |
| | $ | 925.00 | Vouvray Acquisition Limited London |
| 2945 | $ | 2,500.00 | **Vouvray Acquisition Limited London Total** |
| | $ | 1,650.00 | Voz De Mando LLC |
| 2946 | $ | 1,650.00 | **Voz De Mando LLC Total** |
| | $ | 925.00 | W&A Transport LLC |
| 2947 | $ | 925.00 | **W&A Transport LLC Total** |
| | $ | 1,650.00 | W.B. HUNT CO., INC. |
| 2948 | $ | 1,650.00 | **W.B. HUNT CO., INC. Total** |
| | $ | 1,630.00 | Wa Tai Industrial Co., Ltd. |
| 2949 | $ | 1,630.00 | **Wa Tai Industrial Co., Ltd.  Total** |
| | $ | 925.00 | Waff World Gifts Inc |
| 2950 | $ | 925.00 | **Waff World Gifts Inc Total** |
| | $ | 1,650.00 | Wafler Farms Inc |
| 2951 | $ | 1,650.00 | **Wafler Farms Inc Total** |
| | $ | 925.00 | WALLACE SCONES LLC |
| 2952 | $ | 925.00 | **WALLACE SCONES LLC Total** |
| | $ | 925.00 | Walnut Beach Creamery Inc |
| 2953 | $ | 925.00 | **Walnut Beach Creamery Inc Total** |
| | $ | 1,650.00 | Walsh Engineering Services, PC |
| 2954 | $ | 1,650.00 | **Walsh Engineering Services, PC Total** |
| | $ | 8,350.00 | WAN HAI LINES (AMERICA) LTD. |
| 2955 | $ | 8,350.00 | **WAN HAI LINES (AMERICA) LTD. Total** |
| | $ | 1,650.00 | WANDERU, INC. |
| 2956 | $ | 1,650.00 | **WANDERU, INC. Total** |
| | $ | 2,775.00 | WANRack LLC |
| 2957 | $ | 2,775.00 | **WANRack LLC Total** |
| | $ | 1,650.00 | WAR SHORE OYSTER CO LLC |
| 2958 | $ | 1,650.00 | **WAR SHORE OYSTER CO LLC Total** |
| | $ | 1,650.00 | Ward Petroleum Corporation |
| 2959 | $ | 1,650.00 | **Ward Petroleum Corporation  Total** |
| | $ | 1,250.00 | Warehouse Engineering & Equipment Services CO INC |
| 2960 | $ | 1,250.00 | **Warehouse Engineering & Equipment Services CO INC Total** |
| | $ | 1,650.00 | Warm Glow Company |
| 2961 | $ | 1,650.00 | **Warm Glow Company Total** |
| | $ | 925.00 | WASHINGTON YU YING PCS |
| 2962 | $ | 925.00 | **WASHINGTON YU YING PCS Total** |
| | $ | 925.00 | Wateramart Software |
| 2963 | $ | 925.00 | **Wateramart Software Total** |
| | $ | 925.00 | Waterville Valley Resort Assoc |
| 2964 | $ | 925.00 | **Waterville Valley Resort Assoc Total** |
| | $ | 925.00 | WAVE HOUSE, INC. |
| 2965 | $ | 925.00 | **WAVE HOUSE, INC. Total** |
| | $ | 1,650.00 | Wax Depot |
| 2966 | $ | 1,650.00 | **Wax Depot Total** |
| | $ | 1,250.00 | Way of Life Athletic Inc |
| | $ | 925.00 | Way of Life Athletic Inc |
| 2967 | $ | 2,175.00 | **Way of Life Athletic Inc Total** |
| | $ | 925.00 | Wayne Transports, Inc |
| 2968 | $ | 925.00 | **Wayne Transports, Inc Total** |
| | $ | 925.00 | WAYNE WRIGHT ATTORNEY AT LAW |
| 2969 | $ | 925.00 | **WAYNE WRIGHT ATTORNEY AT LAW Total** |
| | $ | 1,250.00 | Wayne's Water N'Wells, Inc |

| | | | |
|---|---|---|---|
| 2970 | $ | 1,250.00 | **Wayne's Water N'Wells, Inc Total** |
| | $ | 925.00 | WBS Indianapolis Inc. |
| 2971 | $ | 925.00 | **WBS Indianapolis Inc. Total** |
| | $ | 925.00 | WC Research Inc |
| 2972 | $ | 925.00 | **WC Research Inc Total** |
| | $ | 925.00 | WD Design Inc |
| 2973 | $ | 925.00 | **WD Design Inc Total** |
| | $ | 925.00 | We Beat Cancer |
| 2974 | $ | 925.00 | **We Beat Cancer Total** |
| | $ | 1,250.00 | We Have Such in Common, Inc. |
| 2975 | $ | 1,250.00 | **We Have Such in Common, Inc. Total** |
| | $ | 925.00 | WE INC |
| | $ | 925.00 | WE INC |
| | $ | 925.00 | WE, INC |
| | $ | 925.00 | WE, INC |
| 2976 | $ | 3,700.00 | **WE, INC Total** |
| | $ | 1,650.00 | Wean Green Inc. |
| 2977 | $ | 1,650.00 | **Wean Green Inc. Total** |
| | $ | 1,650.00 | Weaver Seed of Oregon Inc |
| 2978 | $ | 1,650.00 | **Weaver Seed of Oregon Inc Total** |
| | $ | 925.00 | WEI, WEI & CO., LLP |
| 2979 | $ | 925.00 | **WEI, WEI & CO., LLP Total** |
| | $ | 925.00 | Weidenhamer and Morin Enterprises LLC |
| 2980 | $ | 925.00 | **Weidenhamer and Morin Enterprises LLC Total** |
| | $ | 925.00 | WELLDEN INTERNATIONAL |
| 2981 | $ | 925.00 | **WELLDEN INTERNATIONAL Total** |
| | $ | 1,650.00 | West Coast Vegetable Co., Inc. |
| 2982 | $ | 1,650.00 | **West Coast Vegetable Co., Inc. Total** |
| | $ | 1,650.00 | West Point Thoroughbreds, Inc. |
| 2983 | $ | 1,650.00 | **West Point Thoroughbreds, Inc. Total** |
| | $ | 925.00 | West Texas Cooling Tower Fabrication & Supplies Inc |
| 2984 | $ | 925.00 | **West Texas Cooling Tower Fabrication & Supplies Inc Total** |
| | $ | 1,650.00 | Westchester Italian Cultural Center |
| 2985 | $ | 1,650.00 | **Westchester Italian Cultural Center Total** |
| | $ | 1,650.00 | WESTERN FOLKLIFE CENTER |
| 2986 | $ | 1,650.00 | **WESTERN FOLKLIFE CENTER Total** |
| | $ | 925.00 | WESTERN IMPERIAL TRADING CORPORATION |
| 2987 | $ | 925.00 | **WESTERN IMPERIAL TRADING CORPORATION Total** |
| | $ | 925.00 | Western Traders LLC |
| 2988 | $ | 925.00 | **Western Traders LLC Total** |
| | $ | 925.00 | Westiminster Inc |
| 2989 | $ | 925.00 | **Westiminster Inc Total** |
| | $ | 925.00 | Westside Bull LLC |
| 2990 | $ | 925.00 | **Westside Bull LLC Total** |
| | $ | 1,650.00 | WET SOUNDS INC |
| | $ | 1,650.00 | WET SOUNDS INC |
| 2991 | $ | 3,300.00 | **WET SOUNDS INC Total** |
| | $ | 1,650.00 | WHAT WOMEN AUTO KNOW INC |
| 2992 | $ | 1,650.00 | **WHAT WOMEN AUTO KNOW INC Total** |
| | $ | 1,650.00 | White Conveyors, Inc. |
| 2993 | $ | 1,650.00 | **White Conveyors, Inc. Total** |
| | $ | 1,575.00 | White Paper Media Limited |
| 2994 | $ | 1,575.00 | **White Paper Media Limited Total** |
| | $ | 925.00 | White River Distillery INC |
| 2995 | $ | 925.00 | **White River Distillery INC Total** |
| | $ | 925.00 | WHITNEY BROTHERS |

| | | | |
|---|---|---|---|
| 2996 | $ | 925.00 | **WHITNEY BROTHERS Total** |
| | $ | 1,650.00 | Wick Buildings |
| 2997 | $ | 1,650.00 | **Wick Buildings Total** |
| | $ | 925.00 | WICKED TACO 4 LLC |
| 2998 | $ | 925.00 | **WICKED TACO 4 LLC Total** |
| | $ | 1,650.00 | Wide Band Systems Inc |
| 2999 | $ | 1,650.00 | **Wide Band Systems Inc Total** |
| | $ | 1,650.00 | Wilhelm Schulz Gmbh |
| | $ | 1,650.00 | Wilhelm Schulz Gmbh |
| 3000 | $ | 3,300.00 | **Wilhelm Schulz Gmbh Total** |
| | $ | 925.00 | WILKERSON FINANCIAL GROUP LLC |
| 3001 | $ | 925.00 | **WILKERSON FINANCIAL GROUP LLC Total** |
| | $ | 925.00 | William Eisner & Associates |
| 3002 | $ | 925.00 | **William Eisner & Associates Total** |
| | $ | 925.00 | WILSON ASSOCIATES, LLC |
| 3003 | $ | 925.00 | **WILSON ASSOCIATES, LLC Total** |
| | $ | 925.00 | Windy City Movers |
| 3004 | $ | 925.00 | **Windy City Movers Total** |
| | $ | 925.00 | Winston Financial Services INC |
| | $ | 925.00 | Winston Financial Services, Inc. |
| 3005 | $ | 1,850.00 | **Winston Financial Services, Inc. Total** |
| | $ | 925.00 | Winthrop Management LLC |
| 3006 | $ | 925.00 | **Winthrop Management LLC Total** |
| | $ | 1,650.00 | WISE VILLA WINERY LLC |
| 3007 | $ | 1,650.00 | **WISE VILLA WINERY LLC Total** |
| | $ | 925.00 | WIZARD PUBLICATIONS |
| | $ | 925.00 | WIZARD PUBLICATIONS, INC. |
| 3008 | $ | 1,850.00 | **WIZARD PUBLICATIONS, INC. Total** |
| | $ | 1,650.00 | WOLFPACC PHYSICIAN ACHIEVEMENT CONCEPT COURSE INC. |
| 3009 | $ | 1,650.00 | **WOLFPACC PHYSICIAN ACHIEVEMENT CONCEPT COURSE INC. Total** |
| | $ | 2,500.00 | Women In Insurance & Financial Services |
| 3010 | $ | 2,500.00 | **Women In Insurance & Financial Services Total** |
| | $ | 2,775.00 | Women's Care Center |
| | $ | 925.00 | Women's Care Center |
| 3011 | $ | 3,700.00 | **Women's Care Center Total** |
| | $ | 925.00 | WONDERLAND LLC |
| 3012 | $ | 925.00 | **WONDERLAND LLC Total** |
| | $ | 1,650.00 | Woodbridge Wind Down Entity, LLC |
| 3013 | $ | 1,650.00 | **Woodbridge Wind Down Entity, LLC Total** |
| | $ | 4,200.00 | Woodcreek Church |
| 3014 | $ | 4,200.00 | **Woodcreek Church Total** |
| | $ | 925.00 | Woodquant Foundation Corp c/o Marcaum LLP |
| 3015 | $ | 925.00 | **Woodquant Foundation Corp c/o Marcaum LLP Total** |
| | $ | 925.00 | Woodsmoke Provisions LLC |
| 3016 | $ | 925.00 | **Woodsmoke Provisions LLC Total** |
| | $ | 925.00 | Woodvalley Company Inc dba Zaxby's |
| | $ | 925.00 | Woodvalley Company Inc dba Zaxby's |
| | $ | 925.00 | Woodvalley Company Inc dba Zaxby's |
| | $ | 925.00 | Woodvalley Company Inc dba Zaxby's |
| 3017 | $ | 3,700.00 | **Woodvalley Company Inc dba Zaxby's  Total** |
| | $ | 1,500.00 | Wool Felt Products Inc dba Collegiate Pacific |
| 3018 | $ | 1,500.00 | **Wool Felt Products Inc dba Collegiate Pacific Total** |
| | $ | 1,650.00 | WOONWINKEL LLC |
| 3019 | $ | 1,650.00 | **WOONWINKEL LLC Total** |
| | $ | 1,650.00 | Worchester Natural History Society Ecotarium |
| 3020 | $ | 1,650.00 | **Worchester Natural History Society Ecotarium Total** |

|      |    |          |                                              |
|------|----|----------|----------------------------------------------|
|      | $  | 1,850.00 | Work Out West                                |
| 3021 | $  | 1,850.00 | **Work Out West  Total**                     |
|      | $  | 925.00   | WORKING INSYNC                               |
| 3022 | $  | 925.00   | **WORKING INSYNC Total**                     |
|      | $  | 925.00   | WORKPULSE LLC                                |
|      | $  | 925.00   | WORKPULSE LLC                                |
| 3023 | $  | 1,850.00 | **WORKPULSE LLC Total**                      |
|      | $  | 925.00   | World Bottling Cap                           |
| 3024 | $  | 925.00   | **World Bottling Cap Total**                 |
|      | $  | 925.00   | World Costec Co. Ltd                         |
| 3025 | $  | 925.00   | **World Costec Co. Ltd Total**               |
|      | $  | 1,650.00 | WORLD WIDE FROZEN FOODS                      |
| 3026 | $  | 1,650.00 | **WORLD WIDE FROZEN FOODS Total**            |
|      | $  | 1,575.00 | Worldwide Chain Stores Limited               |
| 3027 | $  | 1,575.00 | **Worldwide Chain Stores Limited Total**     |
|      | $  | 1,650.00 | Worldwide Equipment, Inc.                    |
| 3028 | $  | 1,650.00 | **Worldwide Equipment, Inc. Total**          |
|      | $  | 1,900.00 | Worth Avenue Yachts, LLC                     |
| 3029 | $  | 1,900.00 | **Worth Avenue Yachts, LLC Total**           |
|      | $  | 925.00   | WRISTOLOGY WATCHES, LLC                      |
| 3030 | $  | 925.00   | **WRISTOLOGY WATCHES, LLC Total**            |
|      | $  | 1,575.00 | WRS Group LTD                                |
| 3031 | $  | 1,575.00 | **WRS Group LTD Total**                      |
|      | $  | 925.00   | WURRLY HOLDINGS, LLC                         |
|      | $  | 925.00   | WURRLY HOLDINGS, LLC                         |
| 3032 | $  | 1,850.00 | **WURRLY HOLDINGS, LLC Total**               |
|      | $  | 1,850.00 | WURTH WOOD GROUP, INC.                       |
| 3033 | $  | 1,850.00 | **WURTH WOOD GROUP, INC. Total**             |
|      | $  | 1,650.00 | WXXI Public Broadcasting                     |
| 3034 | $  | 1,650.00 | **WXXI Public Broadcasting  Total**          |
|      | $  | 925.00   | WYLLY's Professional Travel, Inc.            |
| 3035 | $  | 925.00   | **WYLLY's Professional Travel, Inc. Total**  |
|      | $  | 925.00   | Wyndham Jade LLC dba MCI USA                 |
| 3036 | $  | 925.00   | **Wyndham Jade LLC dba MCI USA Total**       |
|      | $  | 925.00   | Wyoming Authentic Products LLC               |
| 3037 | $  | 925.00   | **Wyoming Authentic Products LLC Total**     |
|      | $  | 4,150.00 | Wyssmont Company Inc                         |
|      | $  | 2,500.00 | WYSSMONT COMPANY, INC                        |
|      | $  | 1,650.00 | Wyssmont Company, Inc.                       |
| 3038 | $  | 8,300.00 | **Wyssmont Company, Inc. Total**             |
|      | $  | 925.00   | Xamin                                        |
| 3039 | $  | 925.00   | **Xamin Total**                              |
|      | $  | 3,425.00 | XCEO, INC.                                   |
| 3040 | $  | 3,425.00 | **XCEO, INC. Total**                         |
|      | $  | 925.00   | XTREME PROPERTY MANAGEMENT                   |
| 3041 | $  | 925.00   | **XTREME PROPERTY MANAGEMENT Total**         |
|      | $  | 1,650.00 | Y. Kataoka Corp.                             |
| 3042 | $  | 1,650.00 | **Y. Kataoka Corp. Total**                   |
|      | $  | 925.00   | YACHTFIT, LLC                                |
| 3043 | $  | 925.00   | **YACHTFIT, LLC Total**                      |
|      | $  | 1,575.00 | YARDARM TECHNOLOGIES, INC.                   |
| 3044 | $  | 1,575.00 | **YARDARM TECHNOLOGIES, INC. Total**         |
|      | $  | 2,225.00 | Yasgur Road Productions LLC                  |
| 3045 | $  | 2,225.00 | **Yasgur Road Productions LLC Total**        |
|      | $  | 925.00   | Yellowstone                                  |
| 3046 | $  | 925.00   | **Yellowstone Total**                        |

| Number | Amount | Individual Victims | | | Business Victims |
|---|---|---|---|---|---|
| | | First Name | Middle Initial | Last Name | Business Name |
| | $ 1,650.00 | Ronald | A | Abelmann | |
| 1 | $ 1,650.00 | | | **Abelmann Total** | |
| | $ 1,650.00 | Gerard | A | Adamczyk, Jr. | |
| 2 | $ 1,650.00 | | | **Adamczyk, Jr. Total** | |
| | $ 925.00 | Vincent | | Agbottah | |
| 3 | $ 925.00 | | | **Agbottah Total** | |
| | $ 1,650.00 | Juan | Jose | Albarracin | |
| 4 | $ 1,650.00 | | | **Albarracin Total** | |
| | $ 925.00 | David | | Allen | |
| 5 | $ 925.00 | | | **Allen Total** | |
| | $ 925.00 | Daniel | W | Alvarez | |
| 6 | $ 925.00 | | | **Alvarez Total** | |
| | $ 925.00 | Siddarth | | Anandalingam | |
| 7 | $ 925.00 | | | **Anandalingam Total** | |
| | $ 925.00 | Jonathan | G | Anderson | |
| 8 | $ 925.00 | | | **Anderson Total** | |
| | $ 925.00 | Irving | | Aranda-Salva | |
| 9 | $ 925.00 | | | **Aranda-Salva Total** | |
| | $ 925.00 | Jennifer | L | Ashby | |
| 10 | $ 925.00 | | | **Ashby Total** | |
| | $ 1,650.00 | Lisa | | Assoni | |
| 11 | $ 1,650.00 | | | **Assoni Total** | |
| | $ 925.00 | Robert | | Avellino | |
| 12 | $ 925.00 | | | **Avellino Total** | |
| | $ 1,650.00 | Sarah | | Bakhiet | |
| 13 | $ 1,650.00 | | | **Bakhiet Total** | |
| | $ 925.00 | David | L | Barker | |
| 14 | $ 925.00 | | | **Barker Total** | |
| | $ 1,650.00 | Convetta | | Basile | |
| 15 | $ 1,650.00 | | | **Basile Total** | |
| | $ 925.00 | Eric | M | Bendjouya | |
| 16 | $ 925.00 | | | **Bendjouya Total** | |
| | $ 1,650.00 | Richard | | Bennett | |
| 17 | $ 1,650.00 | | | **Bennett Total** | |
| | $ 925.00 | Doug | | Berdie | |
| 18 | $ 925.00 | | | **Berdie Total** | |
| | $ 925.00 | Janet | L | Berman | |
| 19 | $ 925.00 | | | **Berman Total** | |
| | $ 925.00 | Collin | | Bernsen | |
| 20 | $ 925.00 | | | **Bernsen Total** | |
| | $ 925.00 | Yoko | | Besch | |
| 21 | $ 925.00 | | | **Besch Total** | |
| | $ 925.00 | Jacques | | Bloomfield | |
| 22 | $ 925.00 | | | **Bloomfield Total** | |
| | $ 1,650.00 | Allen | | Bombart | |
| 23 | $ 1,650.00 | | | **Bombart Total** | |
| | $ 925.00 | Karen | | Boucher | |
| 24 | $ 925.00 | | | **Boucher Total** | |
| | $ 925.00 | Marlon | | Boyd | |
| 25 | $ 925.00 | | | **Boyd Total** | |
| | $ 925.00 | Cary | C | Brace | |
| 26 | $ 925.00 | | | **Brace Total** | |
| | $ 925.00 | Eugene | | Bradley | |

| | | | |
|---|---|---:|---|
| | $ | 925.00 | Yelping Dog |
| 3047 | $ | 925.00 | **Yelping Dog Total** |
| | $ | 925.00 | Yip Premier Real Estate LLC |
| 3048 | $ | 925.00 | **Yip Premier Real Estate LLC Total** |
| | $ | 925.00 | YMCA of Greater Charlotte |
| 3049 | $ | 925.00 | **YMCA of Greater Charlotte Total** |
| | $ | 1,850.00 | YMF Carpets INC |
| 3050 | $ | 1,850.00 | **YMF Carpets INC Total** |
| | $ | 1,650.00 | Yolo Sportswear |
| 3051 | $ | 1,650.00 | **Yolo Sportswear Total** |
| | $ | 1,650.00 | YOUNG SUPPLY CO. |
| 3052 | $ | 1,650.00 | **YOUNG SUPPLY CO. Total** |
| | $ | 1,650.00 | YOUR STEPS TO COLLEGE, INC. |
| | $ | 1,650.00 | YOUR STEPS TO COLLEGE, INC. |
| 3053 | $ | 3,300.00 | **YOUR STEPS TO COLLEGE, INC. Total** |
| | $ | 925.00 | Yufenghui Corporation dba My Delights |
| 3054 | $ | 925.00 | **Yufenghui Corporation dba My Delights Total** |
| | $ | 890.00 | Yumaken Inc |
| 3055 | $ | 890.00 | **Yumaken Inc Total** |
| | $ | 1,650.00 | Z Post Inc |
| 3056 | $ | 1,650.00 | **Z Post Inc Total** |
| | $ | 925.00 | Zach Von Sleek, LLC |
| 3057 | $ | 925.00 | **Zach Von Sleek, LLC Total** |
| | $ | 925.00 | ZATKOVICH GOODMAN & LAURITZEN LLC |
| 3058 | $ | 925.00 | **ZATKOVICH GOODMAN & LAURITZEN LLC Total** |
| | $ | 2,500.00 | Zenoss Inc |
| 3059 | $ | 2,500.00 | **Zenoss Inc Total** |
| | $ | 914.00 | Zentropa Administration Aps |
| 3060 | $ | 914.00 | **Zentropa Administration Aps Total** |
| | $ | 925.00 | Zerorez of Atlanta |
| 3061 | $ | 925.00 | **Zerorez of Atlanta Total** |
| | $ | 925.00 | Zetov, Inc |
| 3062 | $ | 925.00 | **Zetov, Inc Total** |
| | $ | 1,250.00 | ZGC |
| 3063 | $ | 1,250.00 | **ZGC Total** |
| | $ | 925.00 | ZIKSANA CONSULTING INC. |
| 3064 | $ | 925.00 | **ZIKSANA CONSULTING INC. Total** |
| | $ | 925.00 | Zinke Orchards Inc |
| 3065 | $ | 925.00 | **Zinke Orchards Inc Total** |
| | $ | 5,000.00 | ZOT INC |
| 3066 | $ | 5,000.00 | **ZOT INC Total** |
| | $ | 925.00 | ZR Croissanteria LLC |
| 3067 | $ | 925.00 | **ZR Croissanteria LLC Total** |
| | $ | 2,500.00 | Zydoc Medical Transcription |
| 3068 | $ | 2,500.00 | **Zydoc Medical Transcription Total** |
| | $ | 925.00 | ZYGOOD, LLC |
| 3069 | $ | 925.00 | **ZYGOOD, LLC Total** |
| | $ | 4,521,593.27 | **Grand Total** |

| | | | |
|---|---|---:|---|
| | $ | 925.00 | Yelping Dog |
| 3047 | $ | 925.00 | **Yelping Dog Total** |
| | $ | 925.00 | Yip Premier Real Estate LLC |
| 3048 | $ | 925.00 | **Yip Premier Real Estate LLC Total** |
| | $ | 925.00 | YMCA of Greater Charlotte |
| 3049 | $ | 925.00 | **YMCA of Greater Charlotte Total** |
| | $ | 1,850.00 | YMF Carpets INC |
| 3050 | $ | 1,850.00 | **YMF Carpets INC Total** |
| | $ | 1,650.00 | Yolo Sportswear |
| 3051 | $ | 1,650.00 | **Yolo Sportswear Total** |
| | $ | 1,650.00 | YOUNG SUPPLY CO. |
| 3052 | $ | 1,650.00 | **YOUNG SUPPLY CO. Total** |
| | $ | 1,650.00 | YOUR STEPS TO COLLEGE, INC. |
| | $ | 1,650.00 | YOUR STEPS TO COLLEGE, INC. |
| 3053 | $ | 3,300.00 | **YOUR STEPS TO COLLEGE, INC. Total** |
| | $ | 925.00 | Yufenghui Corporation dba My Delights |
| 3054 | $ | 925.00 | **Yufenghui Corporation dba My Delights Total** |
| | $ | 890.00 | Yumaken Inc |
| 3055 | $ | 890.00 | **Yumaken Inc Total** |
| | $ | 1,650.00 | Z Post Inc |
| 3056 | $ | 1,650.00 | **Z Post Inc Total** |
| | $ | 925.00 | Zach Von Sleek, LLC |
| 3057 | $ | 925.00 | **Zach Von Sleek, LLC Total** |
| | $ | 925.00 | ZATKOVICH GOODMAN & LAURITZEN LLC |
| 3058 | $ | 925.00 | **ZATKOVICH GOODMAN & LAURITZEN LLC Total** |
| | $ | 2,500.00 | Zenoss Inc |
| 3059 | $ | 2,500.00 | **Zenoss Inc Total** |
| | $ | 914.00 | Zentropa Administration Aps |
| 3060 | $ | 914.00 | **Zentropa Administration Aps Total** |
| | $ | 925.00 | Zerorez of Atlanta |
| 3061 | $ | 925.00 | **Zerorez of Atlanta Total** |
| | $ | 925.00 | Zetov, Inc |
| 3062 | $ | 925.00 | **Zetov, Inc Total** |
| | $ | 1,250.00 | ZGC |
| 3063 | $ | 1,250.00 | **ZGC Total** |
| | $ | 925.00 | ZIKSANA CONSULTING INC. |
| 3064 | $ | 925.00 | **ZIKSANA CONSULTING INC. Total** |
| | $ | 925.00 | Zinke Orchards Inc |
| 3065 | $ | 925.00 | **Zinke Orchards Inc Total** |
| | $ | 5,000.00 | ZOT INC |
| 3066 | $ | 5,000.00 | **ZOT INC Total** |
| | $ | 925.00 | ZR Croissanteria LLC |
| 3067 | $ | 925.00 | **ZR Croissanteria LLC Total** |
| | $ | 2,500.00 | Zydoc Medical Transcription |
| 3068 | $ | 2,500.00 | **Zydoc Medical Transcription Total** |
| | $ | 925.00 | ZYGOOD, LLC |
| 3069 | $ | 925.00 | **ZYGOOD, LLC Total** |
| | $ | 4,521,593.27 | **Grand Total** |